**Fill in this information to identify the case:**

Debtor name  **Dynamic International Airways, LLC**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF NORTH CAROLINA

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other  _____ | $54,291,313.00 |
| **For year before that:**<br>From  **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other  _____ | $64,945,157.00 |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **2/01/2017** to **Filing Date** | **Payment on Lawsuit** | $50,000.00 |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

| Debtor | Dynamic International Airways, LLC | Case number (if known) | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1. Attached as Exhibit A & Exhibit B | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. Jet Midwest Group<br>1105 N. Market Street, Suite 1300<br>Wilmington, DE 19801 | 9/15/2016 | $302,973.64 | |
| 4.2. Jet Midwest Inc.<br>9200 NW 112th St<br>Kansas City, MO 64153 | 7/20/2016 -<br>7/6/2017 | $232,402.19 | |
| 4.3. Jet Midwest Technik<br>9200 NW 112th Street<br>Kansas City, MO 64153 | 9/15/2016 | $543,026.36 | |
| 4.4. Swift Air<br>P.O. Box 20683<br>Phoenix, AZ 85036 | 7/19/2016 | $100,000.00 | |
| 4.5. Kenneth M. Woolley<br>2061 E. Murray-Holladay Road<br>Salt Lake City, UT 84117 | 12/14/2016 | $273,500.00 | |
| 4.6. Swift Air<br>PO Box 20683<br>Phoenix, AZ 85036 | 12/29/2016 | $95,449.08 | |
| 4.7. Paul Kraus | 3/29/2017;<br>4/13/2017 | $40,000.00 | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

Debtor    **Dynamic International Airways, LLC**                                    Case number *(if known)*

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Dynamic Aviation Group, Inc. v. Dynamic International Airways,  LLC**<br>**5:2015-cv-000580** | **Patent/Trademark** | **USDC Western District of Virginia**<br>**210 Franklin Road S.W., Suite 540**<br>**Roanoke, VA 24011** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Dynamic International Airways, LLC v. Air India Limited**<br>**1:15-cv-07054** | **Contract: Other** | **USDC Southern District of New York**<br>**500 Pearl Street, 8th Floor**<br>**New York, NY 10007** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Michele Amoroso-Koetzner v. Dynamic International Airways,LLC**<br>**1:17-cv-00336** | **310 Airplane** | **USDC Eastern District of New York**<br>**225 Cadman Plaza E**<br>**Brooklyn, NY 11201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Jet Midwest International Co., Ltd. v. Dynamic International Airways, LLC**<br>**1:17-cv-00057** | **Contract Recovery/Enforcement** | **USDC North Carolina Middle District**<br>**324 W Market St Ste 247**<br>**Greensboro, NC 27401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **World Atlantic Airlines v. Dynamic International Airways, LLC**<br>**0:16-cv-62278** | **Contract: Other** | **USDC Southern District of Florida**<br>**299 East Broward Boulevard #108**<br>**Fort Lauderdale, FL 33301** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **BKP Enterprise et al v. Dynamic International Airways, LLC**<br>**1:16-cv-01407** | **896 Arbitration** | **USDC North Carolina Middle District**<br>**324 W Market St Ste 247**<br>**Greensboro, NC 27401** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.7. | **World Atlantic Airlines v. Dynamic International Airways**<br>**0:16-cv-62271** | | **USDC Southern District of Florida**<br>**299 East Broward Boulevard #108**<br>**Fort Lauderdale, FL 33301** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.8. | **Pas Consulting Group, LLC v. Dynamic International Airways, LLC**<br>**1:17-cv-21059** | **Contract Other** | **USDC Southern District of Florida**<br>**400 North Miami Avenue**<br>**Miami, FL 33128** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor    **Dynamic International Airways, LLC**                    Case number *(if known)* _____

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9. **Dynamic International Airways, LLC v. Air India Limited**<br>**16-2754** | **Appeal on Contract Claim** | **Court of Appeals, 2nd Circuit**<br>**Thurgood Marshall U.S. Courthouse**<br>**40 Foley Square**<br>**New York, NY 10007** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.10. **Chemoil Corp. v. Dynamic Airways, LLC**<br>**14-028313 CA 01** | **Civil** | **Circuit Court Miami-Dade County, Florida**<br>**111 NW 1st Street, Suite 1750**<br>**Miami, FL 33128** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. **Aviation Inflatables Inc. v. Dynamic International Airways LLC**<br>**CACE17-008045** | **Civil** | **Circuit Court Broward County, Florida**<br>**15700 Rick Case Honda Way**<br>**Fort Lauderdale, FL 33331** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. **Marlene Manrique v. Dynamic International Airways LLC**<br>**CACE16-015977** | **Civil** | **Circuit Court, Broward County, Florida**<br>**157000 Rick Case Honda Way**<br>**Fort Lauderdale, FL 33331** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. **Carlo Manuel Garcia et al. v. Dynamic International Airways LLC and Captain Todd Thielbar**<br>**CACE17-011538** | **Class Action** | **Circuit Court, Broward County, Florida**<br>**15700 Rick Case Honda Way**<br>**Fort Lauderdale, FL 33331** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. **Carlos Bendayan and Laura Bendayan v. Dynamic International Airways LLC and Captain Todd Thielbar**<br>**CACE17-013324** | **Personal Injury** | **Circuit Court, Broward County, Florida**<br>**15700 Rick Case Honda Way**<br>**Fort Lauderdale, FL 33331** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. **PMC Aviation 2012-1, LLC v Dynamic International Airways LLC**<br>**1616-CV17154** | **Civil** | **Circuit Court, Jackson County, Missouri**<br>**415 E 12th St**<br>**Kansas City, MO 64106** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. **Levick Strategic Communications, LLC v. Dynamic International Airways LLC**<br>**2016-CA-007864-B** | **Civil** | **District of Columbia Superior Court**<br>**500 Indiana Ave NW Ste Jm**<br>**Washington, DC 20001** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. **David Michael & Eva Karol Angeloff, v. Expedia Inc., Dynamic International Airways, LLC**<br>**17IWSC01729** | **Civil** | **Los Angeles County Superior Court**<br>**110 N Grand Ave., Suite 126**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. **Francisco Zorilla,, et. al v. Expedia Inc., Dynamic International Airways, LLC**<br>**705917/2017** | **Civil** | **New York Supreme Court Queens County**<br>**8811 Sutphin Blvd**<br>**Jamaica, NY 11435** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **Dynamic International Airways, LLC**                                        Case number (if known) _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.19. | **Josefina Garcia v. Dynamic International Airways, LLC**<br>CV-017764-16/NY | **Civil** | **New York Civil Court New York County**<br>**111 Centre Street**<br>**New York, NY 10013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. | **Joy Deabreu v. Dynamic International Airlines**<br>CV-000237-17/NY | **Civil** | **Civil Court of New York County**<br>**111 Centre Street**<br>**New York, NY 10013** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.21. | **June Franklin v. Dynamic Air**<br>DC-051746-15 | **Civil** | **Superior Court of New Jersey**<br>**1201 Bacharach Blvd.**<br>**Atlantic City, NJ 08401** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.22. | **Christina Paez v. Dynamic International Airways**<br>DC-11530-16 | **Civil** | **New Jersey Superior Court Middlesex**<br>**1201 Barcharach Blvd.**<br>**Atlantic City, NJ 08401** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.23. | **Moonilall Singh v. Dynamic International Airways**<br>QSC240/16 | **Civil** | **Civil Court New York County**<br>**111 Centre Street**<br>**New York, NY 10013** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.24. | **Joshua James Ellinwood, Marie Mina Mitani v. Dynamic International Airways, LLC**<br>16CV03834 | **Civil** | **Santa Barbara County Superior Court**<br>**118 E Figueroa St**<br>**Santa Barbara, CA 93101** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.25. | **Mercfuel, Inc. v. Dynamic International Airways, LLC, et. al**<br>2017-00796-B | **Civil** | **Harris County District Court, Texas**<br>**1201 Franklin St Rm 8**<br>**Houston, TX 77002** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.26. | **Purrington Moody Weil LLP v. Dynamic International Airways, LLC**<br>16CVS9225 | | **Guilford County Superior Court**<br>**201 South Eugene St**<br>**Greensboro, NC 27401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27. | **Digecor Inc. v. Dynamic International Airways, LLC**<br>17CVS6707 | **Civil** | **Gilford County Superior Court**<br>**201 South Eugene Street**<br>**Greensboro, NC 27402** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28. | **Nana Management Services, LLC v. Dynamic International Airways, LLC**<br>3AN-16-7077CI | **Civil** | **Third Judicial District Court Anchorage**<br>**825 W 4th Ave**<br>**Anchorage, AK 99501** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.29. | **Jeevan Prakash Malhotra v. Dynamic International Airways, LLC**<br>17CVS6041 | **Civil** | **Gilford County Superior Court**<br>**201 S Eugene St**<br>**Greensboro, NC 27401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    __Dynamic International Airways, LLC_____    Case number *(if known)* _____

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Garman Turner Gordon LLP**<br>**650 White Drive, Suite 100**<br>**Las Vegas, NV 89119** | | **6/14/2017** | **$102,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Bell Davis Pitt**<br>**100 N Cherry St**<br>**Winston Salem, NC 27101** | | **6/14/2017** | **$25,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page **6**

Debtor    **Dynamic International Airways, LLC**                                        Case number *(if known)*

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **4310 Regency Drive, Suite 100 High Point, NC 27265** | **8/2015 - present** |
| 14.2. | **701 N Terminal Service Road Greensboro, NC 27409** | **2013 - 8/2015** |

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

Debtor    Dynamic International Airways, LLC                                    Case number (if known) _____

**We collect our passengers name, date of birth, full passport information, phone numbers, email address postal address, email and your credit/debit card number. "The Transportation Security Administration (TSA) requires ours passengers to provide their full name, date of birth, and gender and Passport for international travelers for the purpose of watch list screening, under the authority of 49 U.S.C. section 114, the Intelligence Reform and Terrorism Prevention Act of 2004 and 49 C.F.R parts 154**

Does the debtor have a privacy policy about that information?

☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.

    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Dynamic Airways LLC 401(k) Profit Sharing Plan and Trust** | EIN: **26-4037727** |

Has the plan been terminated?

■ No
☐ Yes

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Wells Fargo Bank N.A. PO Box 63020 San Francisco, CA 94163** | **XXXX-5258** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **5/12/2017** | **$72,754.89** |
| 18.2. | **Wells Fargo Bank N.A. PO Box 63020 San Francisco, CA 94163** | **XXXX-5241** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **5/12/2017** | **$0.00** |
| 18.3. | **Wells Fargo Bank N.A. PO Box 63020 San Francisco, CA 94163** | **XXXX-2319** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **5/12/2017** | **$2,639.06** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    Dynamic International Airways, LLC                              Case number *(if known)*

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.4. | **Wells Fargo Bank N.A.**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **XXXX-1682** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **5/12/2017** | **$2,474.26** |
| 18.5. | **Wells Fargo Bank N.A.**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **XXXX-6175** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **7/6/2017** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **GSO HQ**<br>**4310 Regency Drive, Ste 100**<br>**High Point, NC 27265** | **Mark Allison** | **Aircraft Parts / Equipment / Office Equipment / Tooling** | ☐ No<br>■ Yes |
| **Piedmont Triad Airport**<br>**1000A Ted Johnson Parkway**<br>**Greensboro, NC 27409** | **Mark Allison** | | ■ No<br>☐ Yes |
| **FLL warehouse**<br>**John Mar III LLC**<br>**109 Hendricks Isle**<br>**Fort Lauderdale, FL 33301** | **Mark Allison** | | ■ No<br>☐ Yes |
| **MSN Air Service**<br>**JFK International Airport**<br>**Cargo Bldg 86**<br>**Jamaica, NY 11430** | **Mark Allison** | **Aircraft Parts / Equipment / Office Equipment / Tooling / 2 Trailers full of Serviceable tooling / parts** | ☐ No<br>■ Yes |
| **Pacific Logistics Corp (PLC)**<br>**280 SW 33 St**<br>**Fort Lauderdale, FL 33315** | **Mark Allison** | **Unserviceable items ONLY** | ☐ No<br>■ Yes |

Debtor    **Dynamic International Airways, LLC**                                            Case number (if known) _____

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| Kansas City @ Jet Midwest 9200 NW 112th Street Kansas City, MO 64153 | Mark Allison | Aircraft Parts / Equipment / Office Equipment / Tooling | ☐ No ■ Yes |
| Saipan @PS Pacific Airport Services 2F Saipan International Airport Saipan, MP 96950 | Jeff Edgar, Dennis Tse | Aircraft Parts / Equipment / Office Equipment / Tooling | ☐ No ■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

Debtor    **Dynamic International Airways, LLC**                               Case number *(if known)*

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26a.1.    Patricia Kerrigan<br>Dash Group Inc<br>3775 Constellation Road, Ste 2<br>Lompoc, CA 93436 | **March 2015-October 2016** |
| 26a.2.    Jeevan Malhotra<br>5833 Green Meadow Dr<br>Greensboro, NC 27410 | **October 2016-April 2017** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
| --- |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No<br>☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No<br>☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses,

Debtor    **Dynamic International Airways, LLC**                                    Case number *(if known)*

loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____8/9/2017_____

_____          **Paul Kraus**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

In re   **Dynamic International Airways, LLC** _____   Case No. _____
                                        Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment A

**See attached listing of Creditors paid within 90 days of filing**

# EXHIBIT A

# EXHIBIT A

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 121 Inflight | | | | | | | | 4/20/2017 | $ 8,500.00 |
| 121 Inflight | | | | | | | | 4/28/2017 | $ 10,000.00 |
| 121 Inflight | | | | | | | | 5/5/2017 | $ 9,000.00 |
| 121 Inflight | | | | | | | | 5/5/2017 | $ 9,000.00 |
| 121 Inflight | | | | | | | | 5/11/2017 | $ 9,000.00 |
| 121 Inflight | | | | | | | | 5/19/2017 | $ 7,500.00 |
| 121 Inflight | | | | | | | | 5/26/2017 | $ 6,000.00 |
| 121 Inflight | | | | | | | | 6/1/2017 | $ 9,000.00 |
| 121 Inflight | | | | | | | | 6/14/2017 | $ 10,000.00 |
| 121 Inflight | | | | | | | | 6/16/2017 | $ 7,500.00 |
| 121 Inflight | | | | | | | | 6/19/2017 | $ 8,500.00 |
| 121 Inflight | | | | | | | | 6/20/2017 | $ 8,000.00 |
| 121 Inflight | | | | | | | | 6/21/2017 | $ 6,000.00 |
| 121 Inflight | | | | | | | | 6/22/2017 | $ 10,000.00 |
| 121 Inflight | | | | | | | | 6/23/2017 | $ 8,000.00 |
| 121 Inflight | | | | | | | | 6/26/2017 | $ 6,800.00 |
| 121 Inflight | | | | | | | | 6/27/2017 | $ 6,000.00 |
| 121 Inflight | | | | | | | | 6/28/2017 | $ 8,000.00 |
| 121 Inflight | | | | | | | | 7/3/2017 | $ 8,000.00 |
| 121 Inflight | | | | | | | | 7/5/2017 | $ 8,000.00 |
| 121 Inflight | | | | | | | | 7/6/2017 | $ 8,000.00 |
| 121 Inflight | | | | | | | | 7/7/2017 | $ 6,000.00 |
| 121 Inflight | | | | | | | | 7/11/2017 | $ 6,000.00 |
| 121 Inflight | | | | | | | | 7/11/2017 | $ 7,500.00 |
| 121 Inflight | | | | | | | | 7/12/2017 | $ 7,500.00 |
| 121 Inflight | | | | | | | | 7/13/2017 | $ 7,500.00 |
| 121 Inflight | | | | | | | | 7/14/2017 | $ 4,500.00 |
| 121 Inflight | | | | | | | | 7/17/2017 | $ 8,000.00 |
| 121 Inflight | | | | | | | | 7/17/2017 | $ 8,000.00 |
| 121 Inflight | | | | | | | | 7/18/2017 | $ 8,000.00 |
| **121 Inflight Total** | | | | | | | | | **218,800.00** |
| A2 Aviation LLC | 45 RASON ROAD | | | INWOOD | NY | 11096 | Suppliers or Vendors | 7/11/2017 | $ 3,500.00 |
| A2 Aviation LLC | | | | | | | | 7/17/2017 | $ 7,500.00 |

Exhibit A
Payment made within 90 days of filing

Case 17-10814    Doc 129    Filed 08/09/17    Page 16 of 64

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| A2 Aviation LLC Total | 50 Hill Street | Ste 508 | | Southampton | NY | 11968 | Suppliers or Vendors | | $ 11,000.00 |
| Accounting Centre of China Aviation | | | | | | | | 6/7/2017 | $ 26,170.11 |
| Accounting Centre of China Aviation | | | | | | | | 7/10/2017 | $ 26,222.18 |
| Accounting Centre of China Aviation | | | | | | | | 7/12/2017 | $ 12,227.07 |
| Accounting Centre of China Aviation | | | | | | | | 7/12/2017 | $ 46,716.53 |
| Accounting Centre of China Aviation | | | | | | | | 7/17/2017 | $ 13,105.07 |
| Accounting Centre of China Aviation | | | | | | | | 7/18/2017 | $ 24,557.05 |
| Accounting Centre of China Aviation Total | 12 BLDG X1 BA HE Bell Chaoy | | | PR 100028 | China | 100028 | Services | | $ 148,998.01 |
| Accounting Principals, Inc | | | | | | | | 7/10/2017 | $ 4,807.13 |
| Accounting Principals, Inc | | | | | | | | 7/14/2017 | $ 2,441.26 |
| Accounting Principals, Inc Total | 500 Ross Street | | | Pittsburg | PA | 15258 | Services | | $ 7,248.39 |
| Aero Safety Graphics Inc | | | | | | | | 5/19/2017 | $ 7,615.20 |
| Aero Safety Graphics Inc | | | | | | | | 6/26/2017 | $ 6,541.31 |
| Aero Safety Graphics Inc Total | 6104 208th Ave NE | | | Redmond | WA | 98053 | Suppliers or Vendors | 7/3/2017 | $ 14,156.51 |
| Aerocivil | Vía Ricardo J. Alfaro | Edif. Centro Comercial Aventura | Piso 4, Oficina 414 | Ciudad de Panamá | Panamá | | Suppliers or Vendors | 7/3/2017 | $ 9,568.25 |
| Aerocivil Total | | | | | | | | | $ 9,568.25 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| AeroData, Inc | 14988 N 78TH WAY | | | SCOTTSDALE | AZ | 85260 | Suppliers or Vendors | 5/9/2017 | $ 3,885.00 |
| AeroData, Inc | | | | | | | | 6/8/2017 | $ 3,885.00 |
| **AeroData, Inc Total** | | | | | | | | | $ 7,770.00 |
| Airline Container Leasing | 436 SACO LOWELL RD | | | EASLEY | SC | 29640 | Suppliers or Vendors | 5/17/2017 | $ 15,920.00 |
| Airline Container Leasing | | | | | | | | 5/22/2017 | $ 3,585.00 |
| **Airline Container Leasing Total** | | | | | | | | | $ 19,505.00 |
| Airport Terminal Services | 111 Westport Plaza Drive | Suite 400 | | Saint Louis | MO | 63146 | Suppliers or Vendors | 7/11/2017 | $ 12,127.50 |
| **Airport Terminal Services Total** | | | | | | | | | $ 12,127.50 |
| Ajit Kr Singh | E-13 29, HARSHA BHAVAN | | | New Delhi | India | | Services | 5/23/2017 | $ 16,500.00 |
| Ajit Kr Singh | | | | | | | | 5/25/2017 | $ 10,500.00 |
| **Ajit Kr Singh Total** | | | | | | | | | $ 27,000.00 |
| ALTUS | 2400 Veterans Memorial Blvd. | Ste 300 | | Kenner | LA | 70062 | Suppliers or Vendors | 5/10/2017 | $ 5,000.00 |
| ALTUS | | | | | | | | 5/31/2017 | $ 10,000.00 |
| ALTUS | | | | | | | | 6/8/2017 | $ 5,000.00 |
| **ALTUS Total** | | | | | | | | | $ 20,000.00 |
| Amadeus IT Group | Salvador de Madariago 1 | | | Madrid | Spain | | Suppliers or Vendors | 5/12/2017 | $ 35,000.00 |
| Amadeus IT Group | | | | | | | | 7/7/2017 | $ 42,000.00 |
| Amadeus IT Group | | | | | | | | 7/12/2017 | $ 34,000.00 |
| Amadeus IT Group | | | | | | | | 7/14/2017 | $ 34,000.00 |
| **Amadeus IT Group Total** | | | | | | | | | $ 145,000.00 |
| Aquarius Beach Hotel | Beach Rd | Chalan Kanoa | | Saipan | CNMI | 96950 | Suppliers or Vendors | 7/7/2017 | $ 9,000.00 |
| Aquarius Beach Hotel | | | | | | | | 7/13/2017 | $ 20,000.00 |
| **Aquarius Beach Hotel Total** | | | | | | | | | $ 20,000.00 |
| **Total** | | | | | | | | | $ 29,000.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Paymer | Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARINC | | | | | | | | 4/24/2017 | $ 4,564.36 |
| ARINC | | | | | | | | 4/26/2017 | $ 12,000.00 |
| ARINC | 2551 RIVA RD | | | ANNAPOLIS | MD | 21401 | Suppliers or Vendors | 6/14/2017 | $ 4,479.74 |
| **ARINC Total** | | | | | | | | | $ 21,044.10 |
| Associated Energy Group | | | | | | | | 5/9/2017 | $ 65,000.00 |
| Associated Energy Group | | | | | | | | 5/10/2017 | $ 9,000.00 |
| Associated Energy Group | | | | | | | | 5/18/2017 | $ 9,000.00 |
| Associated Energy Group | | | | | | | | 5/25/2017 | $ 9,000.00 |
| Associated Energy Group | | | | | | | | 6/1/2017 | $ 9,000.00 |
| Associated Energy Group | | | | | | | | 6/8/2017 | $ 9,000.00 |
| Associated Energy Group | | | | | | | | 6/15/2017 | $ 9,000.00 |
| Associated Energy Group | | | | | | | | 6/22/2017 | $ 9,000.00 |
| Associated Energy Group | | | | | | | | 6/29/2017 | $ 9,000.00 |
| Associated Energy Group | | | | | | | | 7/6/2017 | $ 9,000.00 |
| Associated Energy Group | | | | | | | | 7/13/2017 | $ 9,000.00 |
| **Associated Energy Group Total** | | | | | | | | | $ 155,000.00 |
| Atlantic Hotel, Inc | PO Box 5606 | | | State Line | NV | 89449 | Suppliers or Vendors | 5/10/2017 | $ 3,717.83 |
| Atlantic Hotel, Inc | | | | | | | | 5/16/2017 | $ 3,968.56 |
| Atlantic Hotel, Inc | | | | | | | | 5/26/2017 | $ 4,000.00 |
| Atlantic Hotel, Inc | | | | | | | | 6/9/2017 | $ 4,000.00 |

4/49

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atlantic Hotel, Inc | | | | | | | | 6/14/2017 | $ 5,216.79 |
| Atlantic Hotel, Inc | | | | | | | | 6/30/2017 | $ 1,000.00 |
| Atlantic Hotel, Inc | | | | | | | | 6/30/2017 | $ 5,000.00 |
| Atlantic Hotel, Inc | | | | | | | | 7/12/2017 | $ 6,500.00 |
| Atlantic Hotel, Inc | | | | | | | | 7/13/2017 | $ 5,300.00 |
| **Atlantic Hotel, Inc Total** | Block Alpha Battery Road Kingston, | | | Georgetown | Guyana | | Suppliers or Vendors | | **$ 38,703.18** |
| Aviall Services, Inc | | | | | | | | 4/28/2017 | $ 5,604.52 |
| Aviall Services, Inc | | | | | | | | 5/9/2017 | $ 4,539.06 |
| Aviall Services, Inc | | | | | | | | 5/24/2017 | $ 511.71 |
| Aviall Services, Inc | | | | | | | | 6/2/2017 | $ 1,050.41 |
| Aviall Services, Inc | | | | | | | | 6/6/2017 | $ 352.63 |
| Aviall Services, Inc | | | | | | | | 6/19/2017 | $ 1,350.81 |
| Aviall Services, Inc | | | | | | | | 6/23/2017 | $ 2,257.41 |
| Aviall Services, Inc | | | | | | | | 6/14/2017 | $ 2,324.17 |
| Aviall Services, Inc | | | | | | | | 6/27/2017 | $ 7,390.80 |
| Aviall Services, Inc | | | | | | | | 6/28/2017 | $ 222.20 |
| Aviall Services, Inc | | | | | | | | 6/30/2017 | $ 129.45 |
| Aviall Services, Inc | | | | | | | | 7/5/2017 | $ 391.81 |
| Aviall Services, Inc | | | | | | | | 7/14/2017 | $ 6,881.26 |
| Aviall Services, Inc | | | | | | | | 6/15/2017 | $ 2,716.00 |
| Aviall Services, Inc | | | | | | | | 7/17/2017 | $ 931.64 |
| **Aviall Services, Inc Total** | PO BOX 842267 | | | DALLAS | TX | 75284 | Suppliers or Vendors | | **$ 36,653.88** |
| Aviation Inflatables | | | | | | | | 5/30/2017 | $ 7,500.00 |
| Aviation Inflatables | | | | | | | | 6/1/2017 | $ 5,000.00 |
| Aviation Inflatables | | | | | | | | 6/9/2017 | $ 5,000.00 |
| Aviation Inflatables | | | | | | | | 6/26/2017 | $ 5,000.00 |
| Aviation Inflatables | | | | | | | | 6/30/2017 | $ 36,955.50 |
| Aviation Inflatables | | | | | | | | 7/5/2017 | $ 10,000.00 |
| Aviation Inflatables | | | | | | | | 7/10/2017 | $ 4,000.00 |
| Aviation Inflatables | | | | | | | | 7/14/2017 | $ 20,522.50 |

Case 17-12560 Doc 982 Filed 09/11 Pg 20 of 64

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Aviation Inflatables | 1655 NORTHWEST 136TH AVE BLDG | BLDG M | | SUNRISE | FL | 33323 | Suppliers or Vendors | 7/17/2017 | $ | 7,000.00 |
| **Aviation Inflatables Total** | | | | | | | | | $ | 100,978.00 |
| Aviation Technical Services | | | | | | | | 6/1/2017 | $ | 4,320.00 |
| Aviation Technical Services | | | | | | | | 6/8/2017 | $ | 2,992.50 |
| Aviation Technical Services | | | | | | | | 6/26/2017 | $ | 360.00 |
| Aviation Technical Services | | | | | | | | 6/28/2017 | $ | 360.00 |
| Aviation Technical Services | | | | | | | | 6/28/2017 | $ | 845.50 |
| Aviation Technical Services | | | | | | | | 7/6/2017 | $ | 80.00 |
| **Aviation Technical Services Total** | 3121 109th Street SW | | | Everett | WA | 98204-35 | Suppliers or Vendors | | $ | 8,958.00 |
| Ayres Hotel | 4395 Ontario Mills Parkway | | | Ontario | CA | 91764 | Suppliers or Vendors | 7/12/2017 | $ | 9,702.90 |
| **Ayres Hotel Total** | | | | | | | | | $ | 9,702.90 |
| Bank of America | | | | | | | | 4/19/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ | 10.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/24/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/25/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/27/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/27/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/27/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/28/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/28/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/28/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/28/2017 | $ 10.00 |
| Bank of America | | | | | | | | 4/28/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/1/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/1/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/1/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/1/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/1/2017 | $ 10.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | | | | | | | | 5/1/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/1/2017 | $ 16.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/8/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/5/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/11/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/12/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 30.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | | | | | | | | 5/15/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/15/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/16/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/16/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/16/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/16/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/16/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/16/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/16/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/16/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/16/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/17/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/18/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/18/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/18/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/18/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/18/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/18/2017 | $ 30.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | | | | | | | | 5/18/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/22/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/22/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/22/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/22/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/19/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/22/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/22/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/26/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/26/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/26/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/26/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/26/2017 | $ 30.00 |

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | P.O. Box 25118 | | | Tampa | FL | 33622-5118 | Services | 5/26/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/26/2017 | $ 30.00 |
| Bank of America | | | | | | | | 5/26/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/30/2017 | $ 10.00 |
| Bank of America | | | | | | | | 5/30/2017 | $ 45.00 |
| Bank of America | | | | | | | | 5/31/2017 | $ 10.00 |
| Bank of America | | | | | | | | 6/7/2017 | $ 10.00 |
| Bank of America | | | | | | | | 6/14/2017 | $ 10.00 |
| Bank of America | | | | | | | | 6/16/2017 | $ 30.00 |
| Bank of America | | | | | | | | 6/16/2017 | $ 30.00 |
| Bank of America | | | | | | | | 6/16/2017 | $ 30.00 |
| Bank of America | | | | | | | | 6/21/2017 | $ 30.00 |
| Bank of America | | | | | | | | 7/10/2017 | $ 10.00 |
| Bank of America | | | | | | | | 7/17/2017 | $ 7,678.43 |
| Bank of America | | | | | | | | 7/18/2017 | $ 45.00 |
| **Bank of America Total** | | | | | | | | | $ 11,989.43 |
| Beijing AOG International Freight | No 170 Beiyuan Rd | Room 605, Unit 1, Bldg A | Chaoyang District, | Beijing | China | | Suppliers or Vendors | 7/10/2017 | $ 5,103.43 |
| Beijing AOG International Freight | | | | | | | | 5/18/2017 | $ 5,000.00 |
| **Beijing AOG International Freight Total** | | | | | | | | | $ 10,103.43 |
| Beijing Oriental Plaza Co. | Level 12, East Chang An Ave | | | Beijing | China | | Suppliers or Vendors | 4/26/2017 | $ 3,552.37 |
| Beijing Oriental Plaza Co. | | | | | | | | 5/26/2017 | $ 3,496.16 |
| Beijing Oriental Plaza Co. | | | | | | | | 7/3/2017 | $ 3,776.61 |
| **Beijing Oriental Plaza Co. Total** | | | | | | | | | $ 10,825.14 |
| Bell, Davis, & Pitt, PA | 100 N. Cherry Street | Ste 600 | | Winston-Salem | NC | 27101 | Services | 6/14/2017 | $ 25,000.00 |
| **Bell, Davis, & Pitt, PA Total** | | | | | | | | | $ 25,000.00 |
| **Total** | | | | | | | | | $ 25,000.00 |

## Exhibit A
## Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benicio Mendez | 1420 SW Fourth Street | | | Miami | FL | 33135 | Services | 5/10/2017 | $ 3,000.00 |
| Benicio Mendez | | | | | | | | 6/23/2017 | $ 10,000.00 |
| Benicio Mendez | | | | | | | | 6/30/2017 | $ 10,000.00 |
| Benicio Mendez | | | | | | | | 7/11/2017 | $ 6,367.41 |
| Benicio Mendez | | | | | | | | 7/17/2017 | $ 6,367.41 |
| Benicio Mendez | | | | | | | | | |
| **Benicio Mendez Total** | | | | | | | | | $ 35,734.82 |
| Bernard Gerstemeier | 163 Whitehead Drive | | | Advance | NC | 27006 | Services | 4/24/2017 | $ 1,285.00 |
| Bernard Gerstemeier | | | | | | | | 5/10/2017 | $ 2,210.00 |
| Bernard Gerstemeier | | | | | | | | 5/26/2017 | $ 1,000.00 |
| Bernard Gerstemeier | | | | | | | | 5/31/2017 | $ 1,306.00 |
| Bernard Gerstemeier | | | | | | | | 6/8/2017 | $ 2,366.00 |
| Bernard Gerstemeier | | | | | | | | 6/22/2017 | $ 2,354.00 |
| Bernard Gerstemeier | | | | | | | | 7/10/2017 | $ 1,760.00 |
| **Bernard Gerstemeier Total** | | | | | | | | | $ 12,281.00 |
| Bernhardt and Strawser | | | | | | | | 4/19/2017 | $ 2,500.00 |
| Bernhardt and Strawser | | | | | | | | 4/26/2017 | $ 2,500.00 |
| Bernhardt and Strawser | | | | | | | | 5/8/2017 | $ 2,500.00 |
| Bernhardt and Strawser | | | | | | | | 5/11/2017 | $ 2,500.00 |
| Bernhardt and Strawser | | | | | | | | 5/17/2017 | $ 1,577.00 |
| **Bernhardt and Strawser Total** | | | | | | | | | $ 11,577.00 |
| Bank of America CC | 5821 FAIRVIEW RD | | | CHARLOTTE | NC | 28209 | | | |
| Payment | | | | | | | | 4/28/2017 | $ 13,000.00 |
| Bank of America CC | | | | | | | | | |
| Payment | | | | | | | | 4/28/2017 | $ 44,000.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America CC | | | | | | | Payment | 5/5/2017 | $ 36,000.00 |
| Bank of America CC | | | | | | | Payment | 5/8/2017 | $ 15,000.00 |
| Bank of America CC | | | | | | | Payment | 5/8/2017 | $ 15,000.00 |
| Bank of America CC | | | | | | | Payment | 5/9/2017 | $ 12,000.00 |
| Bank of America CC | | | | | | | Payment | 5/10/2017 | $ 10,000.00 |
| Bank of America CC | | | | | | | Payment | 5/10/2017 | $ 25,000.00 |
| Bank of America CC | | | | | | | Payment | 5/11/2017 | $ 17,000.00 |
| Bank of America CC | | | | | | | Payment | 5/12/2017 | $ 13,000.00 |
| Bank of America CC | | | | | | | Payment | 5/16/2017 | $ 15,000.00 |
| Bank of America CC | | | | | | | Payment | 5/16/2017 | $ 16,000.00 |
| Bank of America CC | | | | | | | Payment | 5/17/2017 | $ 14,000.00 |
| Bank of America CC | | | | | | | Payment | 5/17/2017 | $ 18,000.00 |
| Bank of America CC | | | | | | | Payment | 5/19/2017 | $ 18,000.00 |
| Bank of America CC | | | | | | | Payment | 5/22/2017 | $ 12,000.00 |
| Bank of America CC | | | | | | | Payment | 5/23/2017 | $ 15,000.00 |
| Bank of America CC | | | | | | | Payment | 5/25/2017 | $ 7,000.00 |
| Bank of America CC | | | | | | | Payment | 5/26/2017 | $ 18,000.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America CC | | | | | | | Payment | 5/30/2017 | $ 12,000.00 |
| Bank of America CC | | | | | | | Payment | 5/31/2017 | $ 20,000.00 |
| Bank of America CC | | | | | | | Payment | 6/2/2017 | $ 9,000.00 |
| Bank of America CC | | | | | | | Payment | 6/5/2017 | $ 9,000.00 |
| Bank of America CC | | | | | | | Payment | 6/7/2017 | $ 9,000.00 |
| Bank of America CC | | | | | | | Payment | 6/7/2017 | $ 9,000.00 |
| Bank of America CC | | | | | | | Payment | 6/8/2017 | $ 6,000.00 |
| Bank of America CC | | | | | | | Payment | 6/9/2017 | $ 4,000.00 |
| Bank of America CC | | | | | | | Payment | 6/12/2017 | $ 3,450.00 |
| Bank of America CC | | | | | | | Payment | 6/14/2017 | $ 4,000.00 |
| Bank of America CC | | | | | | | Payment | 6/14/2017 | $ 11,000.00 |
| Bank of America CC | | | | | | | Payment | 6/15/2017 | $ 3,000.00 |
| Bank of America CC | | | | | | | Payment | 6/19/2017 | $ 4,000.00 |
| Bank of America CC | | | | | | | Payment | 6/19/2017 | $ 12,000.00 |
| Bank of America CC | | | | | | | Payment | 6/20/2017 | $ 4,000.00 |
| Bank of America CC | | | | | | | Payment | 6/21/2017 | $ 6,000.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America CC | | | | | | | Payment | 6/22/2017 | $ 11,000.00 |
| Bank of America CC | | | | | | | Payment | 6/23/2017 | $ 9,000.00 |
| Bank of America CC | | | | | | | Payment | 6/26/2017 | $ 8,000.00 |
| Bank of America CC | | | | | | | Payment | 6/27/2017 | $ 9,000.00 |
| Bank of America CC | | | | | | | Payment | 6/28/2017 | $ 2,000.00 |
| Bank of America CC | | | | | | | Payment | 6/28/2017 | $ 2,000.00 |
| Bank of America CC | | | | | | | Payment | 6/29/2017 | $ 7,000.00 |
| Bank of America CC | | | | | | | Payment | 6/29/2017 | $ 2,000.00 |
| Bank of America CC | | | | | | | Payment | 6/29/2017 | $ 4,000.00 |
| Bank of America CC | | | | | | | Payment | 6/29/2017 | $ 5,000.00 |
| Bank of America CC | | | | | | | Payment | 6/29/2017 | $ 5,000.00 |
| Bank of America CC | | | | | | | Payment | 6/29/2017 | $ 8,000.00 |
| Bank of America CC | | | | | | | Payment | 6/30/2017 | $ 1,500.00 |
| Bank of America CC | | | | | | | Payment | 6/30/2017 | $ 4,000.00 |
| Bank of America CC | | | | | | | Payment | 6/30/2017 | $ 8,000.00 |
| Bank of America CC | | | | | | | Payment | 7/3/2017 | $ 1,000.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America CC | | | | | | | Payment | 7/3/2017 | $ 1,000.00 |
| Bank of America CC | | | | | | | Payment | 7/3/2017 | $ 2,000.00 |
| Bank of America CC | | | | | | | Payment | 7/3/2017 | $ 5,000.00 |
| Bank of America CC | | | | | | | Payment | 7/3/2017 | $ 7,000.00 |
| Bank of America CC | | | | | | | Payment | 7/3/2017 | $ 10,000.00 |
| Bank of America CC | | | | | | | Payment | 7/6/2017 | $ 800.00 |
| Bank of America CC | | | | | | | Payment | 7/6/2017 | $ 1,000.00 |
| Bank of America CC | | | | | | | Payment | 7/6/2017 | $ 2,000.00 |
| Bank of America CC | | | | | | | Payment | 7/6/2017 | $ 2,500.00 |
| Bank of America CC | | | | | | | Payment | 7/6/2017 | $ 8,000.00 |
| Bank of America CC | | | | | | | Payment | 7/6/2017 | $ 10,000.00 |
| Bank of America CC | | | | | | | Payment | 7/6/2017 | $ 8,000.00 |
| Bank of America CC | | | | | | | Payment | 7/10/2017 | $ 8,000.00 |
| Bank of America CC | | | | | | | Payment | 7/11/2017 | $ 11,000.00 |
| Bank of America CC | | | | | | | Payment | 7/12/2017 | $ 1,000.00 |
| Bank of America CC | | | | | | | Payment | 7/12/2017 | $ 2,000.00 |
| Bank of America CC | | | | | | | Payment | 7/12/2017 | $ 8,000.00 |

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America CC Payment | | | | | | | | 7/12/2017 | $ 9,000.00 |
| Bank of America CC Payment | | | | | | | | 7/14/2017 | $ 8,000.00 |
| Bank of America CC Payment | | | | | | | | 7/14/2017 | $ 15,000.00 |
| Bank of America CC Payment | | | | | | | | 7/17/2017 | $ 5,000.00 |
| Bank of America CC Payment | | | | | | | | 7/17/2017 | $ 10,000.00 |
| Bank of America CC Payment | | | | | | | | 7/18/2017 | $ 10,000.00 |
| Bank of America CC Payment | | | | | | | | 7/18/2017 | $ 1,000.00 |
| Bank of America CC Payment | | | | | | | | 7/18/2017 | $ 5,000.00 |
| Bank of America CC Payment | | | | | | | | 7/18/2017 | $ 10,000.00 |
| **Bank of America CC** | P.O. Box 25118 | | | Tampa | FL | 33622-5118 | Suppliers or Vendors | | |
| **Payment Total** | | | | | | | | | 669,250.00 |
| Burbank Security | | | | | | | | 4/20/2017 | $ 4,800.00 |
| Burbank Security | | | | | | | | 4/28/2017 | $ 5,000.00 |
| Burbank Security | | | | | | | | 5/5/2017 | $ 4,000.00 |
| Burbank Security | | | | | | | | 5/11/2017 | $ 5,500.00 |
| Burbank Security | | | | | | | | 5/19/2017 | $ 5,500.00 |
| Burbank Security | | | | | | | | 5/26/2017 | $ 5,000.00 |
| Burbank Security | | | | | | | | 6/2/2017 | $ 5,000.00 |
| Burbank Security | | | | | | | | 6/14/2017 | $ 6,000.00 |
| Burbank Security | | | | | | | | 6/16/2017 | $ 6,000.00 |
| Burbank Security | | | | | | | | 6/19/2017 | $ 5,000.00 |
| Burbank Security | | | | | | | | 6/19/2017 | $ 3,000.00 |
| Burbank Security | | | | | | | | 6/20/2017 | $ 2,500.00 |
| Burbank Security | | | | | | | | 6/22/2017 | $ 5,500.00 |
| Burbank Security | | | | | | | | 6/23/2017 | $ 3,500.00 |
| Burbank Security | | | | | | | | 6/29/2017 | $ 4,500.00 |
| Burbank Security | | | | | | | | 6/30/2017 | $ 4,000.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burbank Security | | | | | | | | 7/6/2017 | $ 4,800.00 |
| Burbank Security | | | | | | | | 7/7/2017 | $ 4,500.00 |
| Burbank Security | CARGO BLDG 86 JFK INTERNATIONAL AIRPORT | | | JAMAICA | NY | 11430 | Suppliers or Vendors | 7/17/2017 | $ 6,000.00 |
| **Burbank Security Total** | | | | | | | | | $ 84,100.00 |
| CAAC Settlement Center | | | | | | | | 5/19/2017 | $ 11,000.00 |
| CAAC Settlement Center | | | | | | | | 6/7/2017 | $ 40,000.00 |
| CAAC Settlement Center | | | | | | | | 7/5/2017 | $ 20,000.00 |
| CAAC Settlement Center | | | | | | | | 7/11/2017 | $ 17,997.22 |
| CAAC Settlement Center | 11 FL NO. 2 BLDG FORTUNE CENTER HUI XIN EAST STREET 4 CHAO YANG DISTRICT BEIJING | | | P.R 100029 | China | 100029 | Suppliers or Vendors | | $ |
| **CAAC Settlement Center Total** | | | | | | | | | $ 88,997.22 |
| Certified Aviation Services | | | | | | | | 7/12/2017 | $ 8,000.00 |
| Certified Aviation Services | | | | | | | | 7/17/2017 | $ 12,000.00 |
| Certified Aviation Services | | | | | | | | 7/18/2017 | $ 4,000.00 |
| Certified Aviation Services | PO BOX 225 | | | SANTA CLARA | CA | 95052 | Suppliers or Vendors | | $ |
| **Certified Aviation Services Total** | | | | | | | | | $ 24,000.00 |
| Cigna | | | | | | | | 5/22/2017 | $ 47,637.77 |
| Cigna | | | | | | | | 5/25/2017 | $ 40,971.01 |
| Cigna | 900 Cottage Grove Road | | | Bloomfield | CT | 6002 | Suppliers or Vendors | | $ |
| **Cigna Total** | | | | | | | | | $ 88,608.78 |

Case 17-11814    Filed 08/09/17    Page 34 of 64    Doc

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIX Global Vacations Corp | | | | | | | | 4/24/2017 | $ 7,916.66 |
| CIX Global Vacations Corp | | | | | | | | 5/10/2017 | $ 8,439.21 |
| CIX Global Vacations Corp | | | | | | | | 5/23/2017 | $ 600.00 |
| CIX Global Vacations Corp | | | | | | | | 5/30/2017 | $ 1,000.00 |
| CIX Global Vacations Corp | | | | | | | | 5/31/2017 | $ 4,000.00 |
| CIX Global Vacations Corp | | | | | | | | 6/16/2017 | $ 5,000.00 |
| CIX Global Vacations Corp | | | | | | | | 6/16/2017 | $ 6,000.00 |
| **CIX Global Vacations Corp Total** | 9949 Costa Del Sol Blvd | | | Doral | FL | 33178 | Services | | $ 32,955.87 |
| Commercial Jet, Inc | | | | | | | | 6/9/2017 | $ 3,000.00 |
| Commercial Jet, Inc | | | | | | | | 6/1/2017 | $ 3,000.00 |
| Commercial Jet, Inc | | | | | | | | 5/30/2017 | $ 3,000.00 |
| Commercial Jet, Inc | | | | | | | | 5/18/2017 | $ 3,000.00 |
| **Commercial Jet, Inc Total** | PO BOX 668500 | | | MIAMI | FL | 33166 | Suppliers or Vendors | | $ 12,000.00 |
| Commonwealth Ports Authority | | | | | | | | 5/22/2017 | $ 233.38 |
| Commonwealth Ports Authority | | | | | | | | 7/10/2017 | $ 39,957.59 |
| Commonwealth Ports Authority | | | | | | | | 7/11/2017 | $ 25,000.00 |
| Commonwealth Ports Authority | | | | | | | | 7/14/2017 | $ 10,000.00 |
| **Commonwealth Ports Authority Total** | | | | SAIPAN | MP | 96950 | Suppliers or Vendors | | $ 75,190.97 |
| Comply 365 LLC | PO BOX 501055 | | | | | | | 4/24/2017 | $ 2,800.00 |

Case 17-11008 · Doc 3-5 · Filed 08/09/17 · Page 35 of 64

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comply 365 LLC | 655 THIRD ST | STE 365 | | BELOIT | WI | 53511 | Suppliers or Vendors | 4/26/2017 | $ 5,240.00 |
| Comply 365 LLC | | | | | | | | 6/21/2017 | $ 2,342.50 |
| **Comply 365 LLC Total** | | | | | | | | | $ 10,382.50 |
| **Computer Tech Art** | 7857 Corbin Dr. | | | Canton | MI | 48187 | Services | | |
| Computer Tech Art Services | | | | | | | | 4/24/2017 | $ 3,515.85 |
| Computer Tech Art Services | | | | | | | | 5/10/2017 | $ 3,825.00 |
| Computer Tech Art Services | | | | | | | | 5/30/2017 | $ 1,000.00 |
| Computer Tech Art Services | | | | | | | | 6/9/2017 | $ 4,000.00 |
| Computer Tech Art Services | | | | | | | | 6/23/2017 | $ 1,023.75 |
| Computer Tech Art Services | | | | | | | | 7/10/2017 | $ 2,244.60 |
| **Computer Tech Art Services Total** | | | | | | | | | $ 15,609.20 |
| Decho Onsomjit | 50/1 M.4 | Phahonyothi n52 | Krongtanon, Saimai | Bangkok | Thailand | 10220 | Services | 7/13/2017 | $ 5,100.00 |
| Decho Onsomjit | | | | | | | | 6/30/2017 | $ 1,503.00 |
| **Decho Onsomjit Total** | | | | | | | | | $ 6,603.00 |
| Delta Airlines | | | | | | | | 5/11/2017 | $ 1,150.00 |
| Delta Airlines | | | | | | | | 6/26/2017 | $ 1,338.96 |
| Delta Airlines | | | | | | | | 6/26/2017 | $ 1,372.26 |
| Delta Airlines | | | | | | | | 6/26/2017 | $ 1,414.96 |
| Delta Airlines | | | | | | | | 6/26/2017 | $ 1,481.96 |
| Delta Airlines | | | | | | | | 6/26/2017 | $ 1,481.96 |
| Delta Airlines | | | | | | | | 6/26/2017 | $ 1,481.96 |
| Delta Airlines | | | | | | | | 6/26/2017 | $ 1,481.96 |
| Delta Airlines | | | | | | | | 7/11/2017 | $ 386.80 |
| Delta Airlines | | | | | | | | 7/18/2017 | $ 396.79 |

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Delta Airlines Total** | | | | | | | | | $ 11,987.61 |
| Derrick Cheatham | 4230 CARGO RD | UNIT C | | GREENSBORO | NC | 27409 | Suppliers or Vendors | 6/26/2017 | $ 12,000.00 |
| Derrick Cheatham | 2711 Peyton Springs Cir SW | | | Atlanta | GA | 30311 | Services | 7/11/2017 | $ 3,426.68 |
| **Derrick Cheatham Total** | | | | | | | | | $ 15,426.68 |
| Don Maddocks | Borescope on Video | | | | | | | 5/12/2017 | $ 6,500.31 |
| **Borescope on Video Total** | | | | | | | | | $ 6,500.31 |
| Dreams To Life, Inc | 83 SOUTH MOUNTAIN VIEW RD | | | APACHE JUNCTION | AZ | 85119 | Suppliers or Vendors | 4/19/2017 | $ 1,500.00 |
| Dreams To Life, Inc | | | | | | | | 5/11/2017 | $ 7,500.00 |
| Dreams To Life, Inc | | | | | | | | 5/15/2017 | $ 5,111.06 |
| Dreams To Life, Inc | | | | | | | | 6/14/2017 | $ 4,918.22 |
| Dreams To Life, Inc | | | | | | | | 6/29/2017 | $ 1,089.00 |
| Dreams To Life, Inc | | | | | | | | 7/6/2017 | $ 4,730.00 |
| **Dreams To Life, Inc Total** | | | | | | | | | $ 24,848.28 |
| Dynamic Ecuador | 4471 NW 36th St Ste 251 | | | Miami Springs | FL | 33166 | Services | 7/17/2017 | $ 20,000.00 |
| Dynamic Ecuador | Centro Corporativo Ekopark, Torre 1 | | | Quito | Ecuador | | Services | 7/18/2017 | $ 5,000.00 |
| **Dynamic Ecuador Total** | | | | | | | | | $ 25,000.00 |
| Emerita Tosoc | #85 San Antonio | Milaor 4413 | | Camarines Sur | Philippines | | Services | 4/20/2017 | $ 1,580.00 |
| Emerita Tosoc | | | | | | | | 4/24/2017 | $ 1,550.00 |
| Emerita Tosoc | | | | | | | | 5/12/2017 | $ 1,580.00 |
| Emerita Tosoc | | | | | | | | 5/17/2017 | $ 1,400.00 |
| Emerita Tosoc | | | | | | | | 6/22/2017 | $ 2,500.00 |
| Emerita Tosoc | | | | | | | | 7/10/2017 | $ 2,500.00 |
| Emerita Tosoc | | | | | | | | | $ 1,250.00 |
| **Emerita Tosoc Total** | | | | | | | | | $ 9,860.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evolution Trading & Logistics | 2700 Glades Cir | | | Weston | FL | 33327 | Suppliers or Vendors | 7/18/2017 | $ 6,535.00 |
| Evolution Trading & Logistics Total | | | | | | | | | $ 6,535.00 |
| F&E Aircraft Maintenance | | | | | | | | 4/19/2017 | $ 15,405.24 |
| F&E Aircraft Maintenance | | | | | | | | 4/26/2017 | $ 10,000.00 |
| F&E Aircraft Maintenance | | | | | | | | 5/12/2017 | $ 10,000.00 |
| F&E Aircraft Maintenance | | | | | | | | 5/15/2017 | $ 10,000.00 |
| F&E Aircraft Maintenance | | | | | | | | 5/17/2017 | $ 5,860.51 |
| F&E Aircraft Maintenance | | | | | | | | 5/18/2017 | $ 6,000.00 |
| F&E Aircraft Maintenance | | | | | | | | 5/31/2017 | $ 7,636.14 |
| F&E Aircraft Maintenance | | | | | | | | 6/1/2017 | $ 4,000.00 |
| F&E Aircraft Maintenance | | | | | | | | 6/6/2017 | $ 10,231.69 |
| F&E Aircraft Maintenance | | | | | | | | 6/7/2017 | $ 10,000.00 |
| F&E Aircraft Maintenance | | | | | | | | 6/14/2017 | $ 12,000.00 |
| F&E Aircraft Maintenance | | | | | | | | 6/15/2017 | $ 8,000.00 |
| F&E Aircraft Maintenance | | | | | | | | 6/22/2017 | $ 6,500.00 |
| F&E Aircraft Maintenance | | | | | | | | 6/23/2017 | $ 5,934.92 |

## Exhibit A

### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| F&E Aircraft Maintenance | PO BOX 660707 | | | MIAMI SPRINGS | FL | 33266 | Suppliers or Vendors | 6/27/2017 | $ 7,944.35 |
| F&E Aircraft Maintenance | | | | | | | | 7/3/2017 | $ 10,000.00 |
| F&E Aircraft Maintenance | | | | | | | | 7/10/2017 | $ 5,500.00 |
| F&E Aircraft Maintenance | | | | | | | | 7/12/2017 | $ 3,808.23 |
| F&E Aircraft Maintenance | | | | | | | | 7/17/2017 | $ 3,113.15 |
| **F&E Aircraft Maintenance Total** | | | | | | | | | **$ 151,934.23** |
| Ferrere Abogados (Ecuador) | Av. 12 de Octubre N26-48 y Lincoln | | | Quito | Ecuador | | Services | 5/10/2017 | $ 6,800.00 |
| **Ecuador Total** | | | | | | | | | **$ 6,800.00** |
| Florida Modification Specialists | 9200 NW 112th Street | Bldg 1, Hangar Bay 5 | | Kansas City | MO | 64153 | Suppliers or Vendors | 6/8/2017 | $ 4,800.00 |
| Florida Modification Specialists | | | | | | | | 6/14/2017 | $ 4,800.00 |
| Florida Modification Specialists | | | | | | | | 6/15/2017 | $ 4,800.00 |
| Florida Modification Specialists | | | | | | | | 6/16/2017 | $ 3,000.00 |
| Florida Modification Specialists | | | | | | | | 6/22/2017 | $ 4,800.00 |
| Florida Modification Specialists | | | | | | | | 6/26/2017 | $ 1,507.50 |
| Florida Modification Specialists | | | | | | | | 6/29/2017 | $ 4,800.00 |
| **Florida Modification Specialists Total** | | | | | | | | | **$ 28,507.50** |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLYLINE AEROSPACE, LLC | | | | | | | | 5/11/2017 | $ 2,800.00 |
| FLYLINE AEROSPACE, LLC | | | | | | | | 7/12/2017 | $ 2,800.00 |
| FLYLINE AEROSPACE, LLC | 1516 FLAMINGO CT | | | HOMESTEAD | FL | 33035 | Suppliers or Vendors | 7/17/2017 | $ 5,768.00 |
| **FLYLINE AEROSPACE, LLC Total** | | | | | | | | | $ 11,368.00 |
| Frank Esopi | | | | | | | | 6/6/2017 | $ 4,579.74 |
| Frank Esopi | 5943 Stirling Road | | | Davie | FL | 33314 | Services | 7/18/2017 | $ 3,951.56 |
| **Frank Esopi Total** | | | | | | | | | $ 8,531.30 |
| Garman Turner Gordon | | | | | | | | 6/14/2017 | $ 52,000.00 |
| Garman Turner Gordon | | | | | | | | 6/23/2017 | $ 25,000.00 |
| Garman Turner Gordon | 2415 E. CAMELBACK ROAD | Ste 700 | | Phoenix | AZ | 85016 | Services | 7/18/2017 | $ 25,000.00 |
| **Garman Turner Gordon Total** | | | | | | | | | $ 102,000.00 |
| Garofalo Goerlich Dainbach | | | | | | | | 5/19/2017 | $ 4,000.00 |
| Garofalo Goerlich Dainbach | 1200 NEW HAMPSHIRE AVE NW | | | WASHINGTON DC | | 20036 | Services | 4/26/2017 | $ 6,000.00 |
| **Garofalo Goerlich Dainbach Total** | | | | | | | | | $ 10,000.00 |
| Gateway Services | | | | | | | | 7/13/2017 | $ 112.07 |
| Gateway Services | | | | | | | | 7/13/2017 | $ 128.46 |
| Gateway Services | | | | | | | | 7/13/2017 | $ 133.53 |
| Gateway Services | | | | | | | | 7/13/2017 | $ 150.43 |
| Gateway Services | | | | | | | | 7/13/2017 | $ 1,662.08 |
| Gateway Services | | | | | | | | 7/13/2017 | $ 1,674.18 |
| Gateway Services | | | | | | | | 7/13/2017 | $ 1,701.72 |

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gateway Services | | | | | | | Suppliers or Vendors | 7/13/2017 | $ 1,727.74 |
| **Gateway Services Total** | | | | | | | | | $ 7,290.21 |
| Gray McVey & Associates | | | | | | | | 4/26/2017 | $ 6,000.00 |
| Gray McVey & Associates Total | | | | | | | | | $ 6,000.00 |
| Gray McVey & Associates | 10399 Stonebridge Blvd | | | Boca RATON | FL | 33498 | Services | 5/31/2017 | $ 12,000.00 |
| Gregor LLC | | | | | | | | 4/27/2017 | $ 7,000.00 |
| Gregor LLC | | | | | | | | 6/7/2017 | $ 5,000.00 |
| Gregor LLC Total | 8427 W Bryn Mawr Ave | | | Chicago | Il | 60631 | Services | | $ 12,000.00 |
| Grigorian & Associates, Inc. | | | | | | | | 5/16/2017 | $ 75,000.00 |
| Grigorian & Associates, Inc. | | | | | | | | 6/15/2017 | $ 75,000.00 |
| Grigorian & Associates, Inc. Total | 15910 Ventura Blvd. Ste 100 | | | Encino | CA | 91436 | Services | | $ 150,000.00 |
| Guardian Dental | | | | | | | | 6/2/2017 | $ 1,689.53 |
| Guardian Dental | | | | | | | | 6/6/2017 | $ 2,660.32 |
| Guardian Dental | | | | | | | | 7/13/2017 | $ 2,452.60 |
| Guardian Dental Total | P O BOX 677458 | | | Dallas | TX | 75267-74 | Suppliers or Vendors | | $ 6,802.45 |
| Gulf Regents | | | | | | | | 4/21/2017 | $ 5,000.00 |
| Gulf Regents | | | | | | | | 4/24/2017 | $ 9,000.00 |
| Gulf Regents | | | | | | | | 4/26/2017 | $ 31,000.00 |
| Gulf Regents | | | | | | | | 5/5/2017 | $ 5,515.00 |
| Gulf Regents | | | | | | | | 5/9/2017 | $ 22,500.00 |
| Gulf Regents | | | | | | | | 5/10/2017 | $ 22,500.00 |
| Gulf Regents | | | | | | | | 5/12/2017 | $ 16,000.00 |
| Gulf Regents | | | | | | | | 5/15/2017 | $ 15,000.00 |
| Gulf Regents | | | | | | | | 5/17/2017 | $ 8,500.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gulf Regents | | | | | | | | 5/19/2017 | $ 50,000.00 |
| Gulf Regents | | | | | | | | 5/22/2017 | $ 7,000.00 |
| Gulf Regents | | | | | | | | 5/22/2017 | $ 34,297.00 |
| Gulf Regents | | | | | | | | 5/24/2017 | $ 40,000.00 |
| Gulf Regents | | | | | | | | 5/25/2017 | $ 35,000.00 |
| Gulf Regents | | | | | | | | 5/30/2017 | $ 7,885.00 |
| Gulf Regents | | | | | | | | 6/7/2017 | $ 75,000.00 |
| Gulf Regents | | | | | | | | 6/14/2017 | $ 7,500.00 |
| Gulf Regents | | | | | | | | 6/14/2017 | $ 75,000.00 |
| Gulf Regents | | | | | | | | 6/21/2017 | $ 75,000.00 |
| Gulf Regents | | | | | | | | 6/27/2017 | $ 5,000.00 |
| Gulf Regents | | | | | | | | 6/28/2017 | $ 37,500.00 |
| Gulf Regents | | | | | | | | 6/28/2017 | $ 837.00 |
| Gulf Regents | | | | | | | | 6/29/2017 | $ 37,500.00 |
| Gulf Regents | | | | | | | | 7/5/2017 | $ 75,000.00 |
| Gulf Regents | | | | | | | | 7/6/2017 | $ 25,000.00 |
| Gulf Regents | | | | | | | | 7/12/2017 | $ 100,000.00 |
| **Gulf Regents Total** | | | | | | | | | **822,534.00** |
| **H.A.S. Aviation Corp** | 5900 S Lake Forest Drive | | | McKinney | TX | 75070 | Suppliers or Vendors | 7/5/2017 | $ 14,000.00 |
| **H.A.S. Aviation Corp Total** | | | | | | | | | **14,000.00** |
| **TAECO Americas** | 8380 N.W. 56th Street | | | Miami | FL | 33166 | Suppliers or Vendors | | |
| TAECO Americas | | | | | | | | 7/11/2017 | $ 5,000.00 |
| TAECO Americas | | | | | | | | 7/11/2017 | $ 7,830.00 |
| TAECO Americas | | | | | | | | 7/12/2017 | $ 4,000.00 |
| **TAECO Americas Total** | | | | | | | | | **16,830.00** |
| Huan Hao | 623 RADAR RD | | | GREENSBORO | NC | 27410 | Suppliers or Vendors | 4/24/2017 | $ 5,238.10 |
| Huan Hao | | | | | | | | 4/26/2017 | $ 5,238.10 |
| Huan Hao | | | | | | | | 5/12/2017 | $ 3,896.78 |
| Huan Hao | | | | | | | | 5/30/2017 | $ 1,000.00 |
| Huan Hao | | | | | | | | 5/31/2017 | $ 2,445.18 |
| Huan Hao | | | | | | | | 6/7/2017 | $ 3,492.13 |

Case 17-11080 ... Page ...

Exhibit A

Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huan Hao | No.602, Unit 3 | Tianyunge Tianzhu Garden | Shunyi District | Beijing | China | | Services | 6/23/2017 | $ 2,236.19 |
| Huan Hao | | | | | | | | 7/11/2017 | $ 4,074.82 |
| **Huan Hao Total** | | | | | | | | | **27,621.30** |
| inflight Supplies | 459 Van Brunt st | | | Brooklyn | NY | 11231 | Suppliers or Vendors | 6/14/2017 | $ 5,824.80 |
| inflight Supplies | | | | | | | | 6/28/2017 | $ 864.00 |
| inflight Supplies | | | | | | | | 6/28/2017 | $ 894.00 |
| inflight Supplies | | | | | | | | 7/6/2017 | $ 283.56 |
| inflight Supplies | | | | | | | | 7/18/2017 | $ 283.56 |
| inflight Supplies | | | | | | | | | $ 283.56 |
| **inflight Supplies Total** | | | | | | | | | **8,149.92** |
| International Air Transportation Association | 800 Rue Gauvin | | | Montréal | Canada | H4Z 1A1 | Suppliers or Vendors | 6/20/2017 | $ 7,400.00 |
| International Air Transportation Association | | | | | | | | 6/12/2017 | $ 7,500.00 |
| **International Air Transportation Association Total** | | | | QC | | | | | **14,900.00** |
| James Smollen | 31957 Pasos Place | | | Temecula | CA | 92591 | Services | 5/31/2017 | $ 8,440.50 |
| **James Smollen Total** | | | | | | | | | **8,440.50** |
| Jeevan Malhotra | | | | | | | | 4/20/2017 | $ 12,000.00 |
| Jeevan Malhotra | | | | | | | | 4/21/2017 | $ 12,241.30 |
| Jeevan Malhotra | | | | | | | | 4/26/2017 | $ 10,000.00 |
| Jeevan Malhotra | | | | | | | | 4/27/2017 | $ 2,013.76 |
| Jeevan Malhotra | | | | | | | | 4/28/2017 | $ 3,000.00 |
| Jeevan Malhotra | | | | | | | | 4/28/2017 | $ 6,000.00 |
| **Jeevan Malhotra Total** | 5833 Green Meadow Drive | | | Greensboro | NC | 27410 | Suppliers or Vendors | | **45,255.06** |
| Jeff Edgar | | | | | | | | 6/21/2017 | $ 9,500.00 |
| Jeff Edgar | | | | | | | | 7/11/2017 | $ 8,500.00 |

## Exhibit A
### Payment made within 90 days of filing

Case 17-... 

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Edgar | 415 verdant Cr | | | Longmont | CO | 80504 | Services | 7/13/2017 | $ 3,935.56 |
| **Jeff Edgar Total** | | | | | | | | | $ 21,935.56 |
| Jeppesen Sanderson | 55 INVERNESS DR E | | | DENVER | CO | 80112 | Suppliers or Vendors | 7/6/2017 | $ 8,000.00 |
| Jeppesen Sanderson | | | | | | | | 7/10/2017 | $ 9,300.00 |
| Jeppesen Sanderson | | | | | | | | 7/13/2017 | $ 2,000.00 |
| Jeppesen Sanderson | | | | | | | | 7/17/2017 | $ 3,000.00 |
| Jeppesen Sanderson | | | | | | | | 7/18/2017 | $ 3,000.00 |
| **Jeppesen Sanderson Total** | | | | | | | | | $ 25,300.00 |
| Jet Midwest, Inc | 9200 NW 112TH ST | | | KANSAS CITY | MO | 64153 | Suppliers or Vendors | 4/20/2017 | $ 1,000.00 |
| Jet Midwest, Inc | | | | | | | | 4/27/2017 | $ 1,500.00 |
| Jet Midwest, Inc | | | | | | | | 5/3/2017 | $ 8,000.00 |
| Jet Midwest, Inc | | | | | | | | 5/9/2017 | $ 14,000.00 |
| Jet Midwest, Inc | | | | | | | | 5/19/2017 | $ 1,000.00 |
| Jet Midwest, Inc | | | | | | | | 6/2/2017 | $ 220.00 |
| Jet Midwest, Inc | | | | | | | | 6/6/2017 | $ 370.00 |
| Jet Midwest, Inc | | | | | | | | 6/14/2017 | $ 5,600.00 |
| Jet Midwest, Inc | | | | | | | | 6/15/2017 | $ 1,470.00 |
| Jet Midwest, Inc | | | | | | | | 6/19/2017 | $ 5,800.00 |
| Jet Midwest, Inc | | | | | | | | 6/30/2017 | $ 3,212.00 |
| Jet Midwest, Inc | | | | | | | | 7/3/2017 | $ 3,000.00 |
| Jet Midwest, Inc | | | | | | | | 7/6/2017 | $ 1,000.00 |
| **Jet Midwest, Inc Total** | | | | | | | | | $ 46,172.00 |
| JFK International Air Terminal | | | | | | | | 4/26/2017 | $ 6,000.00 |
| JFK International Air Terminal | | | | | | | | 4/27/2017 | $ 9,000.00 |
| JFK International Air Terminal | | | | | | | | 4/28/2017 | $ 4,000.00 |
| JFK International Air Terminal | | | | | | | | 7/18/2017 | $ 15,000.00 |

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **JFK International Air Terminal Total** | JFK INTERNATIONAL AIRPORT | ROOM 161 022 | | JAMAICA | NY | 11430 | Suppliers or Vendors | | $ 34,000.00 |
| Jihyun Bae | #501 Daehwa-dong, Parkvill | Hwagok-dong, Gangseo-gu | | Seoul | Korea | | Services | 5/12/2017 | $ 2,300.00 |
| Jihyun Bae | | | | | | | | 5/26/2017 | $ 2,300.00 |
| Jihyun Bae | | | | | | | | 5/31/2017 | $ 1,000.00 |
| Jihyun Bae | | | | | | | | 6/7/2017 | $ 1,300.00 |
| Jihyun Bae | | | | | | | | 5/31/2017 | $ 2,300.00 |
| Jihyun Bae | | | | | | | | 6/22/2017 | $ 2,300.00 |
| Jihyun Bae | | | | | | | | 7/10/2017 | $ 2,300.00 |
| **Jihyun Bae Total** | | | | | | | | | $ 13,800.00 |
| Jodelle Pamphile | 1618 Sherwood Lakes Blvd | | | Lakeland | FL | 33809 | Services | 4/24/2017 | $ 2,700.00 |
| Jodelle Pamphile | | | | | | | | 5/10/2017 | $ 4,050.00 |
| Jodelle Pamphile | | | | | | | | 5/30/2017 | $ 1,000.00 |
| Jodelle Pamphile | | | | | | | | 5/31/2017 | $ 3,500.00 |
| Jodelle Pamphile | | | | | | | | 6/8/2017 | $ 2,250.00 |
| Jodelle Pamphile | | | | | | | | 6/26/2017 | $ 2,250.00 |
| Jodelle Pamphile | | | | | | | | 6/29/2017 | $ 2,250.00 |
| Jodelle Pamphile | | | | | | | | 5/31/2017 | $ 1,000.00 |
| Jodelle Pamphile | | | | | | | | 6/29/2017 | $ 2,250.00 |
| Jodelle Pamphile | | | | | | | | 7/11/2017 | $ 3,600.00 |
| **Jodelle Pamphile Total** | | | | | | | | | $ 21,600.00 |
| John Mullins | PO Box 54442 | | | Dubai | UAE | | Services | 4/28/2017 | $ 8,432.54 |
| John Mullins | | | | | | | | 5/12/2017 | $ 5,000.00 |
| John Mullins | | | | | | | | 5/22/2017 | $ 4,671.12 |
| John Mullins | | | | | | | | 5/31/2017 | $ 2,228.86 |
| **John Mullins Total** | | | | | | | | | $ 20,332.52 |
| Johnny Cisneros | | | | | | | | 4/24/2017 | $ 3,150.00 |
| Johnny Cisneros | | | | | | | | 5/26/2017 | $ 1,000.00 |
| Johnny Cisneros | | | | | | | | 5/31/2017 | $ 1,241.00 |
| Johnny Cisneros | | | | | | | | 6/14/2017 | $ 4,800.00 |
| Johnny Cisneros | | | | | | | | 6/29/2017 | $ 3,600.00 |

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnny Cisneros | 1970 N. Ryal Poinciana Bl | | | Miami Springs | FL | 33166 | Services | 7/11/2017 | $ 17,091.00 |
| **Johnny Cisneros Total** | | | | | | | | | $ 3,300.00 |
| Karen Brown | 9 Halifax Crescent | | | Kaingston 6 | Jamaica W.I | | Services | 7/10/2017 | $ 2,500.00 |
| Karen Brown | | | | | | | | 6/22/2017 | $ 2,500.00 |
| Karen Brown | | | | | | | | 6/19/2017 | $ 300.00 |
| Karen Brown | | | | | | | | 6/7/2017 | $ 2,500.00 |
| Karen Brown | | | | | | | | 5/31/2017 | $ 1,500.00 |
| Karen Brown | | | | | | | | 5/26/2017 | $ 1,000.00 |
| Karen Brown | | | | | | | | 5/10/2017 | $ 2,500.00 |
| Karen Brown | | | | | | | | 4/26/2017 | $ 2,500.00 |
| **Karen Brown Total** | | | | | | | | | $ 15,300.00 |
| Kirstein & Young PLLC | 1750 K STREET NW | #200 | | WASHINGTON DC | | 20006 | Services | 7/12/2017 | $ 30,000.00 |
| Kirstein & Young PLLC | | | | | | | | 6/15/2017 | $ 15,931.25 |
| Kirstein & Young PLLC | | | | | | | | 6/6/2017 | $ 30,000.00 |
| Kirstein & Young PLLC | | | | | | | | 6/1/2017 | $ 13,814.51 |
| Kirstein & Young PLLC | | | | | | | | 5/30/2017 | $ 10,000.00 |
| **Kirstein & Young PLLC Total** | | | | | | | | | $ 99,745.76 |
| Leroy Prescott | 19 Lissner Aveune | | | Savannah | GA | 31408 | Services | 4/24/2017 | $ 3,870.00 |
| Leroy Prescott | | | | | | | | 5/10/2017 | $ 3,600.00 |
| Leroy Prescott | | | | | | | | 5/26/2017 | $ 680.64 |
| Leroy Prescott | | | | | | | | 5/26/2017 | $ 1,000.00 |
| Leroy Prescott | | | | | | | | 5/30/2017 | $ 3,316.00 |
| Leroy Prescott | | | | | | | | 6/8/2017 | $ 1,000.00 |
| Leroy Prescott | | | | | | | | 6/23/2017 | $ 7,500.00 |
| Leroy Prescott | | | | | | | | 7/11/2017 | $ 4,410.00 |
| **Leroy Prescott Total** | | | | | | | | | $ 25,376.64 |
| Levolor Inc | PO Box 20429 | C/O Meridian Realty Services | | Winston-Salem | NC | 27120 | Suppliers or Vendors | 5/10/2017 | $ 21,130.00 |
| **Levolor Inc Total** | | | | | | | | | $ 21,130.00 |

Case 17-11101-LSS Doc 846 Filed 08/09/17 Page 46 of 64

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| LSG Services Saipan | | | | | | | | 7/11/2017 | $ 14,158.37 |
| LSG Services Saipan | | | | | | | | 7/14/2017 | $ 17,000.00 |
| LSG Services Saipan Total | P.O. Box 500270 | Airport Road | Saipan International Airport | Saipan | MP | 96950 | Suppliers or Vendors | | $ 31,158.37 |
| LSG Sky Chefs | | | | | | | | 7/5/2017 | $ 14,158.37 |
| LSG Sky Chefs | | | | | | | | 6/23/2017 | $ 37,344.52 |
| LSG Sky Chefs | | | | | | | | 6/7/2017 | $ 9,500.00 |
| LSG Sky Chefs | | | | | | | | 5/30/2017 | $ 9,500.00 |
| LSG Sky Chefs | | | | | | | | 5/22/2017 | $ 19,000.00 |
| LSG Sky Chefs Total | 6191 STATE HWY | 161 | | IRVING | TX | 75038 | Suppliers or Vendors | | $ 89,502.89 |
| McRae Law Offices | | | | | | | | 6/23/2017 | $ 3,300.00 |
| McRae Law Offices | | | | | | | | 5/23/2017 | $ 3,400.00 |
| McRae Law Offices Total | 5300 W ATLANTIC AVE | | | DELRAY BEACH | FL | 33484 | Services | | $ 6,700.00 |
| Mercfuel Inc | | | | | | | | 5/9/2017 | $ 6,700.00 |
| Mercfuel Inc | | | | | | | | 5/10/2017 | $ 65,000.00 |
| Mercfuel Inc | | | | | | | | 5/18/2017 | $ 9,000.00 |
| Mercfuel Inc | | | | | | | | 5/25/2017 | $ 9,000.00 |
| Mercfuel Inc | | | | | | | | 6/1/2017 | $ 9,000.00 |
| Mercfuel Inc | | | | | | | | 6/8/2017 | $ 9,000.00 |
| Mercfuel Inc | | | | | | | | 6/15/2017 | $ 9,000.00 |
| Mercfuel Inc | | | | | | | | 6/22/2017 | $ 9,000.00 |
| Mercfuel Inc | | | | | | | | 6/29/2017 | $ 9,000.00 |
| Mercfuel Inc | | | | | | | | 7/6/2017 | $ 9,000.00 |
| Mercfuel Inc | | | | | | | | 7/13/2017 | $ 9,000.00 |
| Mercfuel Inc Total | 3808 World Houston Pkwy | STE B | | Houston | TX | 77032 | Suppliers or Vendors | | $ 155,000.00 |
| MJAC LLC | | | | | | | | 4/24/2017 | $ 4,525.00 |
| MJAC LLC | | | | | | | | 5/1/2017 | $ 3,900.00 |
| MJAC LLC | | | | | | | | 5/5/2017 | $ 6,000.00 |
| MJAC LLC | | | | | | | | 5/5/2017 | $ 6,000.00 |
| MJAC LLC | | | | | | | | 5/9/2017 | $ 5,850.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MIAC LLC | | | | | | | | 5/15/2017 | $ | 6,750.00 |
| MIAC LLC | | | | | | | | 5/22/2017 | $ | 5,925.00 |
| MIAC LLC | | | | | | | | 5/30/2017 | $ | 6,770.00 |
| MIAC LLC | | | | | | | | 6/5/2017 | $ | 6,875.00 |
| MIAC LLC | | | | | | | | 6/12/2017 | $ | 3,650.00 |
| MIAC LLC | | | | | | | | 6/13/2017 | $ | 3,650.00 |
| MIAC LLC | | | | | | | | 6/16/2017 | $ | 1,212.63 |
| MIAC LLC | | | | | | | | 6/19/2017 | $ | 8,275.00 |
| MIAC LLC | | | | | | | | 6/26/2017 | $ | 7,835.44 |
| MIAC LLC | | | | | | | | 7/3/2017 | $ | 7,650.00 |
| MIAC LLC | | | | | | | | 7/12/2017 | $ | 6,085.00 |
| MIAC LLC | | | | | | | | 7/14/2017 | $ | 13,638.27 |
| MIAC LLC Total | 2411 Deering Drive | | | Charlotte | NC | 28210 | Services | | $ | 98,591.34 |
| MNM Aircraft Component | | | | | | | | | | |
| MNM Aircraft Component | 2301 NW 33RD CT | | | POMPANO BEACH | FL | 33069 | Suppliers or Vendors | 4/28/2017 | $ | 8,647.07 |
| Component Total | | | | | | | | | $ | 8,647.07 |
| Nattaphong Kaiyasit | | | | | | | | 6/30/2017 | $ | 2,662.00 |
| Nattaphong Kaiyasit | 80/102 Moo 8 Ladsawai | Lamlukka | | Pathumthani | Thailand | 12150 | Services | 7/11/2017 | $ | 5,100.00 |
| Nattaphong Kaiyasit Total | | | | | | | | | $ | 7,762.00 |
| NavBlue | | | | | | | | 5/1/2017 | $ | 4,718.04 |
| NavBlue | 295 HAGEY BLVD | STE 200 | | WATERLOO, ONTARIO | Canada | N2L 6R5 | Suppliers or Vendors | 6/22/2017 | $ | 7,333.45 |
| NavBlue Total | | | | | | | | | $ | 12,051.49 |
| Ocean Air, INC | 3123 COMMERCE PKWY | | | MIRAMAR, FL 33025 | FL | 33025 | Suppliers or Vendors | 5/26/2017 | $ | 8,500.00 |
| Ocean Air, INC Total | | | | | | | | | $ | 8,500.00 |
| OH Capital Assets | 2614 Executive Point Dr | | | Monroe | NC | 28110 | Suppliers or Vendors | 6/19/2017 | $ | 8,500.00 |
| OH Capital Assets Total | | | | | | | | | $ | 8,500.00 |

33/49

Case 17-10184 Filed 09/1

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Airport Services | | | | | | | | 5/19/2017 | $ 9,000.00 |
| Pacific Airport Services | | | | | | | | 6/7/2017 | $ 54,326.38 |
| Pacific Airport Services | | | | | | | | 7/5/2017 | $ 158,845.40 |
| **Pacific Airport Services Total** | | | | | | | | | **$ 222,171.78** |
| Pakparts Broker, LLC | P.O. Box 503220 | Fadang | | Saipan | MP | 96950 | Suppliers or Vendors | 4/24/2017 | $ 9,000.00 |
| Pakparts Broker, LLC | | | | | | | | 5/10/2017 | $ 5,850.00 |
| **Pakparts Broker, LLC Total** | | | | | | | | | **$ 14,850.00** |
| Pan Am International | 5943 Stirling Road | | | Davie | FL | 33314 | Suppliers or Vendors | 4/20/2017 | $ 4,500.00 |
| Pan Am International | | | | | | | | 4/26/2017 | $ 4,500.00 |
| Pan Am International | | | | | | | | 5/1/2017 | $ 1,500.00 |
| Pan Am International | | | | | | | | 5/9/2017 | $ 8,500.00 |
| Pan Am International | | | | | | | | 5/10/2017 | $ 12,950.00 |
| Pan Am International | | | | | | | | 5/17/2017 | $ 115,560.00 |
| Pan Am International | | | | | | | | 6/19/2017 | $ 7,400.00 |
| Pan Am International | | | | | | | | 6/20/2017 | $ 800.00 |
| Pan Am International | | | | | | | | 6/29/2017 | $ 6,600.00 |
| **Pan Am International Total** | 5000 NW 36th St | | | Miami | FL | 33122 | Suppliers or Vendors | | **$ 162,310.00** |
| Pegasus Aviation Services | | | | | | | | 5/15/2017 | $ 8,300.00 |
| Pegasus Aviation Services | | | | | | | | 5/19/2017 | $ 8,300.00 |
| Pegasus Aviation Services | | | | | | | | 5/30/2017 | $ 8,300.00 |
| Pegasus Aviation Services | | | | | | | | 6/7/2017 | $ 8,300.00 |
| Pegasus Aviation Services | | | | | | | | 6/23/2017 | $ 16,600.00 |

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pegasus Aviation Services | | | | | | | | 7/10/2017 | $ 16,592.11 |
| Pegasus Aviation Services | 3901 INTERNATIONAL AIRPORT RD | | | ARCHORAGE | AK | 99502 | Suppliers or Vendors | 7/11/2017 | $ 16,592.11 |
| **Pegasus Aviation Services Total** | | | | | | | | | $ 82,984.22 |
| Port Authority of NY & NJ | | | | | | | | 4/27/2017 | $ 51,986.75 |
| Port Authority of NY & NJ | | | | | | | | 5/3/2017 | $ 4,700.00 |
| Port Authority of NY & NJ | | | | | | | | 5/10/2017 | $ 6,969.06 |
| Port Authority of NY & NJ | | | | | | | | 5/11/2017 | $ 10,000.00 |
| Port Authority of NY & NJ | | | | | | | | 5/12/2017 | $ 4,877.72 |
| Port Authority of NY & NJ | | | | | | | | 5/19/2017 | $ 17,316.58 |
| Port Authority of NY & NJ | | | | | | | | 5/22/2017 | $ 4,877.72 |
| Port Authority of NY & NJ | | | | | | | | 5/23/2017 | $ 10,000.00 |
| Port Authority of NY & NJ | | | | | | | | 5/26/2017 | $ 7,316.58 |
| Port Authority of NY & NJ | | | | | | | | 5/30/2017 | $ 27,377.72 |
| Port Authority of NY & NJ | | | | | | | | 6/2/2017 | $ 7,316.58 |
| Port Authority of NY & NJ | | | | | | | | 6/5/2017 | $ 4,877.72 |
| Port Authority of NY & NJ | | | | | | | | 6/7/2017 | $ 22,000.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Port Authority of NY & NJ | | | | | | | | 6/9/2017 | $ 7,316.58 |
| Port Authority of NY & NJ | | | | | | | | 6/12/2017 | $ 4,877.72 |
| Port Authority of NY & NJ | | | | | | | | 6/14/2017 | $ 10,000.00 |
| Port Authority of NY & NJ | | | | | | | | 6/16/2017 | $ 7,316.58 |
| Port Authority of NY & NJ | | | | | | | | 6/16/2017 | $ 12,000.00 |
| Port Authority of NY & NJ | | | | | | | | 6/20/2017 | $ 4,877.72 |
| Port Authority of NY & NJ | | | | | | | | 6/22/2017 | $ 7,317.00 |
| Port Authority of NY & NJ | | | | | | | | 6/23/2017 | $ 10,000.00 |
| Port Authority of NY & NJ | | | | | | | | 6/26/2017 | $ 4,877.72 |
| Port Authority of NY & NJ | | | | | | | | 6/29/2017 | $ 7,316.58 |
| Port Authority of NY & NJ | | | | | | | | 7/3/2017 | $ 10,200.00 |
| Port Authority of NY & NJ | | | | | | | | 7/11/2017 | $ 9,600.00 |
| Port Authority of NY & NJ | | | | | | | | 7/13/2017 | $ 9,600.00 |
| Port Authority of NY & NJ | | | | | | | | 7/14/2017 | $ 20,000.00 |
| **Port Authority of NY & NJ Total** | 4 World Trade Center, 150 Greenwich Street | 19th Floor | | New York | NY | 10007 | Suppliers or Vendors | | **$ 304,916.33** |
| Radisson Hotel | | | | | | | | 4/21/2017 | $ 5,800.00 |
| Radisson Hotel | | | | | | | | 4/26/2017 | $ 7,000.00 |

36/49

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radisson Hotel | | | | | | | | 5/9/2017 | $ 6,500.00 |
| Radisson Hotel | | | | | | | | 5/16/2017 | $ 7,500.00 |
| Radisson Hotel | | | | | | | | 5/26/2017 | $ 7,500.00 |
| Radisson Hotel | | | | | | | | 5/31/2017 | $ 8,000.00 |
| Radisson Hotel | | | | | | | | 6/7/2017 | $ 8,000.00 |
| Radisson Hotel | | | | | | | | 6/8/2017 | $ 8,000.00 |
| Radisson Hotel | | | | | | | | 6/14/2017 | $ 3,000.00 |
| Radisson Hotel | | | | | | | | 6/14/2017 | $ 6,000.00 |
| Radisson Hotel | | | | | | | | 6/20/2017 | $ 6,500.00 |
| Radisson Hotel | | | | | | | | 6/20/2017 | $ 9,400.00 |
| Radisson Hotel | | | | | | | | 6/21/2017 | $ 7,000.00 |
| Radisson Hotel | | | | | | | | 6/22/2017 | $ 7,500.00 |
| Radisson Hotel | | | | | | | | 6/23/2017 | $ 7,000.00 |
| Radisson Hotel | | | | | | | | 6/26/2017 | $ 6,200.00 |
| Radisson Hotel | | | | | | | | 6/27/2017 | $ 8,500.00 |
| Radisson Hotel | | | | | | | | 6/28/2017 | $ 7,200.00 |
| Radisson Hotel | | | | | | | | 6/29/2017 | $ 7,000.00 |
| Radisson Hotel | | | | | | | | 6/30/2017 | $ 2,500.00 |
| Radisson Hotel | | | | | | | | 6/30/2017 | $ 6,000.00 |
| Radisson Hotel | | | | | | | | 7/3/2017 | $ 8,000.00 |
| Radisson Hotel | | | | | | | | 7/12/2017 | $ 8,000.00 |
| Radisson Hotel | | | | | | | | 7/13/2017 | $ 8,300.00 |
| Radisson Hotel | | | | | | | | 7/14/2017 | $ 4,500.00 |
| Radisson Hotel | | | | | | | | 7/14/2017 | $ 7,000.00 |
| **Radisson Hotel Total** | 135-30 140th Street | | | Jamaica | NY | 11436 | Suppliers or Vendors | | $ 177,900.00 |
| Rajesh Doshi | | | | | | | | 5/9/2017 | $ 6,600.00 |
| Rajesh Doshi | | | | | | | | 6/7/2017 | $ 6,600.00 |
| Rajesh Doshi | | | | | | | | 7/12/2017 | $ 6,600.00 |
| **Rajesh Doshi Total** | 103-35 125th Street | | | South Richmond Hill | NY | 11419 | Suppliers or Vendors | | $ 19,800.00 |
| Rob Thomas | | | | | | | | 4/25/2017 | $ 5,000.00 |

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rob Thomas | | | | | | | | 4/28/2017 | $ 3,000.00 |
| Rob Thomas | | | | | | | | 5/9/2017 | $ 4,191.00 |
| Rob Thomas | | | | | | | | 5/15/2017 | $ 4,000.00 |
| Rob Thomas | | | | | | | | 6/6/2017 | $ 8,000.00 |
| Rob Thomas | | | | | | | | 6/20/2017 | $ 9,580.00 |
| **Rob Thomas Total** | Salerton House | Woodbury Salerton | | Exeter Devon | UK | ex51pg | Services | | $ 33,771.00 |
| Ronald Lentz | | | | | | | | 4/24/2017 | $ 2,550.00 |
| Ronald Lentz | | | | | | | | 5/10/2017 | $ 2,400.00 |
| Ronald Lentz | | | | | | | | 5/30/2017 | $ 1,000.00 |
| Ronald Lentz | | | | | | | | 5/31/2017 | $ 1,800.00 |
| Ronald Lentz | | | | | | | | 6/22/2017 | $ 2,225.00 |
| Ronald Lentz | | | | | | | | 7/10/2017 | $ 2,425.00 |
| **Ronald Lentz Total** | 6017 Glenacre Dr | | | Kernersville | NC | 27284 | Services | | $ 12,400.00 |
| San Bernadino International Airport | | | | San Bernadino CA | | | | 7/11/2017 | $ 11,300.00 |
| **San Bernadino International Airport Total** | 1601 East 3rd Street | | | San Bernadino CA | | 92408 | Suppliers or Vendors | | $ 11,300.00 |
| Stardul Amarchand Mangalda | | | | | | | | 7/5/2017 | $ 20,000.00 |
| **Stardul Amarchand Mangalda Total** | 216 Okhla Industrial Estate Phase | | | New Delhi | India | 110020 | Services | | $ 20,000.00 |
| Silver Wings Corp | | | | | | | | 5/9/2017 | $ 4,000.00 |
| Silver Wings Corp | | | | | | | | 6/12/2017 | $ 4,000.00 |
| Silver Wings Corp | | | | | | | | 6/19/2017 | $ 2,000.00 |
| Silver Wings Corp | | | | | | | | 6/26/2017 | $ 2,000.00 |
| Silver Wings Corp | | | | | | | | 6/27/2017 | $ 1,500.00 |
| Silver Wings Corp | | | | | | | | 7/3/2017 | $ 2,000.00 |
| Silver Wings Corp | | | | | | | | 7/6/2017 | $ 2,500.00 |
| **Silver Wings Corp Total** | 1120 NW 111 AVE | | | PLANTATION | FL | 33322 | Suppliers or Vendors | | $ 18,000.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| State ATM Corporation | | | | | | | | 5/12/2017 | $ 39,600.00 |
| State ATM Corporation | | | | | | | | 5/19/2017 | $ 11,600.00 |
| State ATM Corporation | | | | | | | | 5/31/2017 | $ 11,600.00 |
| State ATM Corporation | | | | | | | | 6/7/2017 | $ 11,600.00 |
| State ATM Corporation | | | | | | | | 6/23/2017 | $ 23,600.00 |
| State ATM Corporation | Leningradskiy prospect, 37 | Block 7 | | Moscow | Russia | 125993 | Suppliers or Vendors | 7/6/2017 | $ 23,391.40 |
| State ATM Corporation Total | | | | | | | | | $ 121,391.40 |
| Steven Clements | | | | | | | | 4/21/2017 | $ 6,136.00 |
| Steven Clements | | | | | | | | 4/28/2017 | $ 5,850.00 |
| Steven Clements | | | | | | | | 5/5/2017 | $ 4,000.00 |
| Steven Clements | | | | | | | | 5/9/2017 | $ 2,300.00 |
| Steven Clements | | | | | | | | 5/12/2017 | $ 6,300.00 |
| Steven Clements | | | | | | | | 5/19/2017 | $ 6,300.00 |
| Steven Clements | | | | | | | | 5/26/2017 | $ 2,450.00 |
| Steven Clements | | | | | | | | 5/30/2017 | $ 2,500.00 |
| Steven Clements | | | | | | | | 6/2/2017 | $ 4,000.00 |
| Steven Clements | | | | | | | | 6/5/2017 | $ 2,300.00 |
| Steven Clements | | | | | | | | 6/9/2017 | $ 4,000.00 |
| Steven Clements | | | | | | | | 6/12/2017 | $ 2,300.00 |
| Steven Clements | | | | | | | | 6/16/2017 | $ 6,000.00 |
| Steven Clements | | | | | | | | 6/23/2017 | $ 6,000.00 |
| Steven Clements | | | | | | | | 6/29/2017 | $ 100.00 |
| Steven Clements | | | | | | | | 6/30/2017 | $ 3,800.00 |
| Steven Clements | | | | | | | | 7/3/2017 | $ 3,600.00 |
| Steven Clements | | | | | | | | 7/6/2017 | $ 103.50 |
| Steven Clements | | | | | | | | 7/7/2017 | $ 6,168.69 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steven Clements | 3930 SW Cornell Ave | | | | | | | 7/14/2017 | $ 12,600.00 |
| **Steven Clements Total** | | | | | | | | | **$ 86,808.19** |
| Strom Aviation, Inc | | | | Palm City | FL | 34990 | Services | 5/31/2017 | $ 8,000.00 |
| Strom Aviation, Inc | | | | | | | | 6/14/2017 | $ 12,500.00 |
| **Strom Aviation, Inc Total** | 109 South Elm Street | | | Waconia | MN | 55387 | Suppliers or Vendors | | **$ 20,500.00** |
| STS Component Solutions, LLC | | | | | | | | 6/6/2017 | $ 3,761.82 |
| STS Component Solutions, LLC | | | | | | | | 6/19/2017 | $ 100.00 |
| STS Component Solutions, LLC | | | | | | | | 6/26/2017 | $ 15,116.00 |
| **STS Component Solutions, LLC Total** | 110 BROWARD BLVD STE 105 | | | Fort Lauderdale | FL | 33301 | Suppliers or Vendors | | **$ 18,977.82** |
| Tallgrass Freight Co, LLC | | | | | | | | 5/25/2017 | $ 5,382.00 |
| Tallgrass Freight Co, LLC | | | | | | | | 6/26/2017 | $ 3,400.00 |
| Tallgrass Freight Co, LLC | | | | | | | | 6/27/2017 | $ 40.00 |
| **Tallgrass Freight Co, LLC Total** | 6800 Hilltop Rd #202 | | | Shawnee | KS | 66226 | Suppliers or Vendors | | **$ 8,822.00** |
| Terminal One | | | | | | | | 4/19/2017 | $ 19,000.00 |
| Terminal One | | | | | | | | 4/20/2017 | $ 8,500.00 |
| Terminal One | | | | | | | | 4/21/2017 | $ 6,400.00 |
| Terminal One | | | | | | | | 4/24/2017 | $ 9,000.00 |
| Terminal One | | | | | | | | 4/26/2017 | $ 34,000.00 |
| Terminal One | | | | | | | | 4/27/2017 | $ 23,866.08 |
| Terminal One | | | | | | | | 4/28/2017 | $ 14,000.00 |
| Terminal One | | | | | | | | 5/1/2017 | $ 26,000.00 |
| Terminal One | | | | | | | | 5/3/2017 | $ 15,000.00 |
| Terminal One | | | | | | | | 5/5/2017 | $ 15,000.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terminal One | | | | | | | | 5/9/2017 | $ 22,000.00 |
| Terminal One | | | | | | | | 5/10/2017 | $ 10,000.00 |
| Terminal One | | | | | | | | 5/12/2017 | $ 15,000.00 |
| Terminal One | | | | | | | | 5/15/2017 | $ 16,000.00 |
| Terminal One | | | | | | | | 5/17/2017 | $ 12,000.00 |
| Terminal One | | | | | | | | 5/18/2017 | $ 16,913.84 |
| Terminal One | | | | | | | | 5/19/2017 | $ 5,000.00 |
| Terminal One | | | | | | | | 5/24/2017 | $ 5,000.00 |
| Terminal One | | | | | | | | 5/26/2017 | $ 8,747.76 |
| Terminal One | | | | | | | | 5/30/2017 | $ 22,000.00 |
| Terminal One | | | | | | | | 5/31/2017 | $ 71,000.00 |
| Terminal One | | | | | | | | 6/1/2017 | $ 30,000.00 |
| Terminal One | | | | | | | | 6/15/2017 | $ 25,000.00 |
| Terminal One | | | | | | | | 6/16/2017 | $ 24,000.00 |
| Terminal One | | | | | | | | 6/19/2017 | $ 24,000.00 |
| Terminal One | | | | | | | | 6/20/2017 | $ 21,000.00 |
| Terminal One | | | | | | | | 6/21/2017 | $ 9,000.00 |
| Terminal One | | | | | | | | 6/22/2017 | $ 18,714.00 |
| Terminal One | | | | | | | | 6/26/2017 | $ 15,000.00 |
| Terminal One | | | | | | | | 6/27/2017 | $ 15,000.00 |
| Terminal One | | | | | | | | 6/28/2017 | $ 13,500.00 |
| Terminal One | | | | | | | | 6/29/2017 | $ 30,000.00 |
| Terminal One | | | | | | | | 6/30/2017 | $ 18,300.00 |
| Terminal One | | | | | | | | 7/10/2017 | $ 20,000.00 |
| Terminal One | | | | | | | | 7/11/2017 | $ 30,000.00 |
| Terminal One | | | | | | | | 7/13/2017 | $ 18,000.00 |
| Terminal One | | | | | | | | 7/17/2017 | $ 14,000.00 |
| Terminal One | | | | | | | | 7/17/2017 | $ 18,000.00 |
| Terminal One | | | | | | | | 7/18/2017 | $ 15,000.00 |
| **Terminal One Total** | JFK INTERNATIONAL AIRPORT | TERMINAL ONE | BLDG 55 | JAMAICA | NY | 11430 | Suppliers or Vendors | | $ 732,941.68 |
| Time Warner Cable | | | | | | | | 4/24/2017 | $ 4,484.78 |

41/49

Exhibit A

Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Time Warner Cable | 118 E State Ave | | | High Point | NC | 27265 | Suppliers or Vendors | 5/31/2017 | $ 4,445.72 |
| **Time Warner Cable Total** | | | | | | | | | $ 8,930.50 |
| T-Mobile | PO BOX 724596 | | | CINCINNATI | OH | 45274 | Suppliers or Vendors | 5/17/2017 | $ 7,309.05 |
| **T-Mobile Total** | | | | | | | | | $ 7,309.05 |
| TP and Associates, Inc | | | | | | | | 4/28/2017 | $ 4,000.00 |
| TP and Associates, Inc | | | | | | | | 5/1/2017 | $ 5,000.00 |
| TP and Associates, Inc | | | | | | | | 5/3/2017 | $ 3,000.00 |
| TP and Associates, Inc | | | | | | | | 5/5/2017 | $ 4,000.00 |
| TP and Associates, Inc | | | | | | | | 5/9/2017 | $ 2,000.00 |
| TP and Associates, Inc | | | | | | | | 5/12/2017 | $ 3,000.00 |
| TP and Associates, Inc | 202 W Sterling Pond Cir | | | The Woodlands | TX | 77382 | Services | 5/31/2017 | $ 12,000.00 |
| TP and Associates, Inc | | | | | | | | 6/27/2017 | $ 6,000.00 |
| TP and Associates, Inc | | | | | | | | 6/29/2017 | $ 6,000.00 |
| **TP and Associates, Inc Total** | | | | | | | | | $ 45,000.00 |
| Triumph Aviation Services | 11502 JONES MALTSBERGER RD | | | SAN ANTONIO | TX | 78216 | Suppliers or Vendors | 7/12/2017 | $ 10,785.00 |
| **Triumph Aviation Services Total** | | | | | | | | | $ 10,785.00 |
| TSA Civil Penalty | | US Dept of Homeland Security | Transportation Security Administration PO Box 530262 | Atlanta | GA | 30353-02 | Other-Penalty | 4/25/2017 | $ 31,250.00 |
| TSA Civil Penalty | | | | | | | | 5/22/2017 | $ 31,250.00 |
| **TSA Civil Penalty Total** | | | | | | | | | $ 62,500.00 |
| Unical Aviation, Inc | | | | | | | | 5/11/2017 | $ 858.07 |
| Unical Aviation, Inc | | | | | | | | 5/22/2017 | $ 380.00 |
| Unical Aviation, Inc | | | | | | | | 5/31/2017 | $ 887.44 |
| Unical Aviation, Inc | | | | | | | | 6/6/2017 | $ 350.00 |
| Unical Aviation, Inc | | | | | | | | 6/15/2017 | $ 1,555.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unical Aviation, Inc | | | | | | | | 6/19/2017 | $ 175.00 |
| Unical Aviation, Inc | | | | | | | | 6/19/2017 | $ 4,125.89 |
| Unical Aviation, Inc | | | | | | | | 6/20/2017 | $ 1,313.07 |
| Unical Aviation, Inc | | | | | | | | 6/22/2017 | $ 500.00 |
| Unical Aviation, Inc | | | | | | | | 6/28/2017 | $ 950.00 |
| Unical Aviation, Inc | | | | | | | | 6/29/2017 | $ 114.50 |
| Unical Aviation, Inc | | | | | | | | 6/30/2017 | $ 538.59 |
| Unical Aviation, Inc | | | | | | | | 7/6/2017 | $ 212.50 |
| Unical Aviation, Inc | | | | | | | | 7/14/2017 | $ 886.15 |
| **Unical Aviation, Inc Total** | 680 S LEMON AVE | | | CITY OF INDUSTRY | CA | 91789 | Suppliers or Vendors | | $ 12,846.21 |
| UPS | | | | | | | | 7/13/2017 | $ 2,993.78 |
| UPS | | | | | | | | 7/17/2017 | $ 3,031.65 |
| UPS | | | | | | | | 7/18/2017 | $ 2,071.43 |
| **UPS Total** | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | Suppliers or Vendors | | $ 8,096.86 |
| US DOT Penalty | | | | | | | | 5/16/2017 | $ 10,000.00 |
| US DOT Penalty | | | | | | | | 6/12/2017 | $ 10,000.00 |
| US DOT Penalty | | | | | | | | 7/11/2017 | $ 10,000.00 |
| **US DOT Penalty Total** | U.S. Department of Transportation | Office of the Secretary | 1200 New Jersey Ave, SE | Washington | DC | 20590 | Other-Penalty | | $ 30,000.00 |
| Videcom International Ltd | | | | | | | | 5/22/2017 | $ 5,500.00 |
| Videcom International Ltd | | | | | | | | 5/26/2017 | $ 3,500.00 |
| Videcom International Ltd | | | | | | | | 5/31/2017 | $ 3,703.05 |
| Videcom International Ltd | | | | | | | | 6/2/2017 | $ 3,825.00 |
| Videcom International Ltd | | | | | | | | 6/20/2017 | $ 2,500.00 |

43/49

Exhibit A

Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Videocom International Ltd | VIDEOCOM HOUSE NEWTON RD | | | HENLEY-ON THAMES, OXFORDSHIRE UK | | RG9 1HG | Suppliers or Vendors | 6/26/2017 | $ 2,500.00 |
| **Videocom International Ltd Total** | | | | | | | | | $ 21,528.05 |
| Wells Fargo CC Payment | | | | | | | | 5/15/2017 | $ 517,595.18 |
| Wells Fargo CC Payment | PO Box 63020 | | | San Francisco | CA | 94163 | Suppliers or Vendors | 6/29/2017 | $ 4,534.00 |
| Wells Fargo CC Payment | | | | | | | | 6/29/2017 | $ 793.54 |
| **Wells Fargo CC Payment Total** | | | | | | | | | $ 522,922.72 |
| WOODS ROGERS PLC | P.O. Box 14125 | | | Roanoke | VA | 24038-41 | Services | 5/11/2017 | $ 13,500.00 |
| WOODS ROGERS PLC | | | | | | | | 5/19/2017 | $ 9,000.00 |
| WOODS ROGERS PLC | | | | | | | | 5/26/2017 | $ 8,000.00 |
| **WOODS ROGERS PLC Total** | | | | | | | | | $ 30,500.00 |
| World Fuel Services | | | | | | | | 4/20/2017 | $ 16,000.00 |
| World Fuel Services | | | | | | | | 4/21/2017 | $ 35,000.00 |
| World Fuel Services | | | | | | | | 4/24/2017 | $ 25,500.00 |
| World Fuel Services | | | | | | | | 4/24/2017 | $ 30,000.00 |
| World Fuel Services | | | | | | | | 4/26/2017 | $ 19,000.00 |
| World Fuel Services | | | | | | | | 4/26/2017 | $ 40,000.00 |
| World Fuel Services | | | | | | | | 4/27/2017 | $ 22,000.00 |
| World Fuel Services | | | | | | | | 4/28/2017 | $ 20,000.00 |
| World Fuel Services | | | | | | | | 5/1/2017 | $ 20,000.00 |
| World Fuel Services | | | | | | | | 5/3/2017 | $ 38,000.00 |
| World Fuel Services | | | | | | | | 5/5/2017 | $ 22,000.00 |
| World Fuel Services | | | | | | | | 5/5/2017 | $ 40,000.00 |
| World Fuel Services | | | | | | | | 5/9/2017 | $ 19,000.00 |
| World Fuel Services | | | | | | | | 5/10/2017 | $ 40,000.00 |
| World Fuel Services | | | | | | | | 5/11/2017 | $ 22,000.00 |
| World Fuel Services | | | | | | | | 5/11/2017 | $ 16,106.20 |
| World Fuel Services | | | | | | | | 5/12/2017 | $ 48,318.60 |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| World Fuel Services | | | | | | | | 5/15/2017 | $ 33,606.20 |
| World Fuel Services | | | | | | | | 5/18/2017 | $ 16,340.50 |
| World Fuel Services | | | | | | | | 5/19/2017 | $ 100,000.00 |
| World Fuel Services | | | | | | | | 5/22/2017 | $ 23,840.50 |
| World Fuel Services | | | | | | | | 5/25/2017 | $ 23,000.00 |
| World Fuel Services | | | | | | | | 5/26/2017 | $ 100,000.00 |
| World Fuel Services | | | | | | | | 6/1/2017 | $ 50,704.16 |
| World Fuel Services | | | | | | | | 6/2/2017 | $ 90,000.00 |
| World Fuel Services | | | | | | | | 6/5/2017 | $ 47,282.15 |
| World Fuel Services | | | | | | | | 6/6/2017 | $ 26,247.43 |
| World Fuel Services | | | | | | | | 5/30/2017 | $ 81,431.14 |
| World Fuel Services | | | | | | | | 5/30/2017 | $ 35,512.90 |
| World Fuel Services | | | | | | | | 5/31/2017 | $ 41,593.10 |
| World Fuel Services | | | | | | | | 6/7/2017 | $ 10,626.08 |
| World Fuel Services | | | | | | | | 6/8/2017 | $ 31,456.80 |
| World Fuel Services | | | | | | | | 6/9/2017 | $ 72,500.00 |
| World Fuel Services | | | | | | | | 6/12/2017 | $ 31,456.80 |
| World Fuel Services | | | | | | | | 6/13/2017 | $ 31,456.80 |
| World Fuel Services | | | | | | | | 6/14/2017 | $ 14,831.18 |
| World Fuel Services | | | | | | | | 6/14/2017 | $ 6,554.82 |
| World Fuel Services | | | | | | | | 6/15/2017 | $ 39,271.52 |
| World Fuel Services | | | | | | | | 6/15/2017 | $ 30,452.06 |
| World Fuel Services | | | | | | | | 6/16/2017 | $ 45,283.23 |
| World Fuel Services | | | | | | | | 6/16/2017 | $ 127,500.00 |
| World Fuel Services | | | | | | | | 6/19/2017 | $ 45,283.23 |
| World Fuel Services | | | | | | | | 6/21/2017 | $ 32,657.10 |
| World Fuel Services | | | | | | | | 6/21/2017 | $ 32,657.10 |
| World Fuel Services | | | | | | | | 6/22/2017 | $ 37,363.00 |
| World Fuel Services | | | | | | | | 6/22/2017 | $ 37,363.00 |
| World Fuel Services | | | | | | | | 6/23/2017 | $ 33,310.08 |
| World Fuel Services | | | | | | | | 6/23/2017 | $ 130,000.00 |
| World Fuel Services | | | | | | | | 6/26/2017 | $ 38,917.91 |
| World Fuel Services | | | | | | | | 6/26/2017 | $ 52,406.09 |
| World Fuel Services | | | | | | | | 6/27/2017 | $ 7,000.00 |
| World Fuel Services | | | | | | | | 6/28/2017 | $ 3,305.50 |
| World Fuel Services | | | | | | | | 6/28/2017 | $ 4,000.00 |
| World Fuel Services | | | | | | | | 6/28/2017 | $ 29,000.00 |

## Exhibit A
### Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| World Fuel Services | | | | | | | | 6/29/2017 | $ 3,000.00 |
| World Fuel Services | | | | | | | | 6/29/2017 | $ 62,345.94 |
| World Fuel Services | | | | | | | | 6/30/2017 | $ 127,500.00 |
| World Fuel Services | | | | | | | | 7/3/2017 | $ 60,000.00 |
| World Fuel Services | | | | | | | | 7/3/2017 | $ 89,089.53 |
| World Fuel Services | | | | | | | | 7/6/2017 | $ 62,816.70 |
| World Fuel Services | | | | | | | | 7/7/2017 | $ 98,000.00 |
| World Fuel Services | | | | | | | | 7/7/2017 | $ 72,258.40 |
| World Fuel Services | | | | | | | | 7/10/2017 | $ 41,103.50 |
| World Fuel Services | | | | | | | | 7/11/2017 | $ 33,208.42 |
| World Fuel Services | | | | | | | | 7/12/2017 | $ 35,203.80 |
| World Fuel Services | | | | | | | | 7/13/2017 | $ 13,395.60 |
| World Fuel Services | | | | | | | | 7/14/2017 | $ 48,869.10 |
| World Fuel Services | | | | | | | | 7/14/2017 | $ 100,000.00 |
| World Fuel Services | | | | | | | | 7/14/2017 | $ 65,033.42 |
| World Fuel Services | | | | | | | | 7/17/2017 | $ 73,943.95 |
| World Fuel Services | | | | | | | | 7/18/2017 | $ 127,516.26 |
| **World Fuel Services Total** | 55 Inverness Dr E | | | Englewood | CA | 801125 | Suppliers or Vendors | | $ 2,951,659.67 |
| Worldwide Flight Services | | | | | | | | 4/20/2017 | $ 3,000.00 |
| Worldwide Flight Services | | | | | | | | 4/24/2017 | $ 3,785.68 |
| Worldwide Flight Services | | | | | | | | 4/25/2017 | $ 3,000.00 |
| Worldwide Flight Services | | | | | | | | 4/26/2017 | $ 3,000.00 |
| Worldwide Flight Services | | | | | | | | 4/27/2017 | $ 3,355.30 |
| Worldwide Flight Services | | | | | | | | 5/1/2017 | $ 4,000.00 |
| Worldwide Flight Services | | | | | | | | 5/3/2017 | $ 4,000.00 |

Exhibit A

Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Worldwide Flight Services | | | | | | | | 5/5/2017 | $ 2,193.75 |
| Worldwide Flight Services | | | | | | | | 5/9/2017 | $ 2,500.00 |
| Worldwide Flight Services | | | | | | | | 5/10/2017 | $ 2,248.60 |
| Worldwide Flight Services | | | | | | | | 5/15/2017 | $ 3,000.00 |
| Worldwide Flight Services | | | | | | | | 5/16/2017 | $ 3,000.00 |
| Worldwide Flight Services | | | | | | | | 5/17/2017 | $ 3,000.00 |
| Worldwide Flight Services | | | | | | | | 5/18/2017 | $ 2,092.59 |
| Worldwide Flight Services | | | | | | | | 5/22/2017 | $ 4,000.00 |
| Worldwide Flight Services | | | | | | | | 5/23/2017 | $ 4,000.00 |
| Worldwide Flight Services | | | | | | | | 5/24/2017 | $ 4,000.00 |
| Worldwide Flight Services | | | | | | | | 5/30/2017 | $ 3,453.22 |
| Worldwide Flight Services | | | | | | | | 5/30/2017 | $ 4,315.53 |
| Worldwide Flight Services | | | | | | | | 5/31/2017 | $ 3,778.49 |
| Worldwide Flight Services | | | | | | | | 6/1/2017 | $ 2,000.00 |
| Worldwide Flight Services | | | | | | | | 6/2/2017 | $ 2,500.00 |
| Worldwide Flight Services | | | | | | | | 6/5/2017 | $ 2,721.51 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Worldwide Flight Services | | | | | | | | 6/7/2017 | $ 3,559.41 |
| Worldwide Flight Services | | | | | | | | 6/12/2017 | $ 2,500.00 |
| Worldwide Flight Services | | | | | | | | 6/14/2017 | $ 5,000.00 |
| Worldwide Flight Services | | | | | | | | 6/15/2017 | $ 1,516.11 |
| Worldwide Flight Services | | | | | | | | 6/21/2017 | $ 9,359.11 |
| Worldwide Flight Services | | | | | | | | 6/27/2017 | $ 4,700.00 |
| Worldwide Flight Services | | | | | | | | 6/28/2017 | $ 4,708.11 |
| Worldwide Flight Services | | | | | | | | 7/3/2017 | $ 5,500.00 |
| Worldwide Flight Services | | | | | | | | 7/7/2017 | $ 5,570.19 |
| Worldwide Flight Services | | | | | | | | 7/10/2017 | $ 6,248.56 |
| Worldwide Flight Services | | | | | | | | 7/12/2017 | $ 6,248.56 |
| Worldwide Flight Services | | | | | | | | 7/17/2017 | $ 3,937.04 |
| Worldwide Flight Services Total | N HANGER RD | JFK BLDG 75 | STE 201 | JAMAICA | NY | 11430 | Suppliers or Vendors | | 131,791.76 |
| Yu Gao | | | | | | | | 4/24/2017 | $ 1,650.00 |
| Yu Gao | | | | | | | | 5/10/2017 | $ 1,650.00 |
| Yu Gao | | | | | | | | 5/30/2017 | $ 1,650.00 |
| Yu Gao | | | | | | | | 6/7/2017 | $ 1,650.00 |
| Yu Gao | | | | | | | | 6/22/2017 | $ 1,650.00 |
| Yu Gao | | | | | | | | 7/10/2017 | $ 1,650.00 |

Exhibit A
Payment made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date of Payment | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu Gao | NO. 1 East Changan St Oriental Plaza Huixian Apartment #977 | | | Beijing | CHINA | | Services | | $ 9,900.00 |
| **Total** | | | | | | | | | |
| **Grand Total** | | | | | | | | | $ 10,543,355.31 |

49/49

Exhibit B

Payments made within 90 days of filing

| Name | Address1 | Address2 | Address3 | City | State | Zip | Type of Payment | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| F&E Aircraft Maintenance | | | | | | | | 5/4/2017 | $ 10,756.76 |
| **F&E Aircraft Maintenance Total** | PO BOX 660707 | | | MIAMI SPRINGS | FL | 33266 | Suppliers or Vendors | | $ 10,756.76 |
| JFK Supermarket | | | | | | | | 5/18/2017 | $ 2,797.00 |
| JFK Supermarket | | | | | | | | 5/26/2017 | $ 3,583.00 |
| JFK Supermarket | | | | | | | | 6/15/2017 | $ 2,180.00 |
| JFK Supermarket | | | | | | | | 6/22/2017 | $ 4,380.00 |
| JFK Supermarket | | | | | | | | 6/29/2017 | $ 1,625.38 |
| JFK Supermarket | | | | | | | | 6/29/2017 | $ 2,165.07 |
| JFK Supermarket | | | | | | | | 7/5/2017 | $ 5,500.00 |
| **JFK Supermarket Total** | 158-08 Rockaway Blvd | | | Jamaica | NY | 11434 | Suppliers or Vendors | | $ 22,230.45 |
| Port Authority of NY & NJ | | | | | | | | 5/4/2017 | $ 7,000.00 |
| Port Authority of NY & NJ | | | | | | | | 5/8/2017 | $ 4,700.00 |
| **Port Authority of NY & NJ Total** | 4 World Trade Center, 150 Greenwich Street | 19th Floor | | New York | NY | 10007 | Suppliers or Vendors | | $ 11,700.00 |
| Worldwide Flight Services | | | | | | | | 5/4/2017 | $ 5,000.00 |
| Worldwide Flight Services | | | | | | | | 5/8/2017 | $ 3,000.00 |
| **Worldwide Flight Services Total** | N HANGER RD | JFK BLDG 75 | STE 201 | JAMAICA | NY | 11430 | Suppliers or Vendors | | $ 8,000.00 |
| **Grand Total** | | | | | | | | | $ 52,687.21 |